**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name   Middle Name   Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name   Middle Name   Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number (if known) | **20-10423** |

☐ Check if this is an amended filing

## Official Form 106Sum

### Summary of Your Assets and Liabilities and Certain Statistical Information    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Fill out all of your schedules first; then complete the information on this form. If you are filing amended schedules after you file your original forms, you must fill out a new *Summary* and check the box at the top of this page.

Part 1:    **Summarize Your Assets**

|  | | **Your assets**<br>Value of what you own |
|---|---|---|
| 1. | **Schedule A/B: Property** (Official Form 106A/B)<br>1a. Copy line 55, Total real estate, from Schedule A/B.......................................................... | $ 678,000.00 |
| | 1b. Copy line 62, Total personal property, from Schedule A/B........................................................ | $ 427,685.00 |
| | 1c. Copy line 63, Total of all property on Schedule A/B................................................................ | $ 1,105,685.00 |

Part 2:    **Summarize Your Liabilities**

|  | | **Your liabilities**<br>Amount you owe |
|---|---|---|
| 2. | *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 106D)<br>2a. Copy the total you listed in Column A, *Amount of claim,* at the bottom of the last page of Part 1 of *Schedule D...* | $ 305,092.60 |
| 3. | *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 106E/F)<br>3a. Copy  the total claims from Part 1 (priority unsecured claims) from line 6e of *Schedule E/F*................................ | $ 200,000.00 |
| | 3b. Copy  the total claims from Part 2 (nonpriority unsecured claims) from line 6j of *Schedule E/F*.......................... | $ 14,702,256.99 |
| | Your total liabilities | $ 15,207,349.59 |

Part 3:    **Summarize Your Income and Expenses**

|  | | |
|---|---|---|
| 4. | *Schedule I: Your Income* (Official Form 106I)<br>Copy your combined monthly income from line 12 of *Schedule I*................................................................ | $ 0.00 |
| 5. | *Schedule J: Your Expenses* (Official Form 106J)<br>Copy your monthly expenses from line 22c of *Schedule J*....................................................... | $ 0.00 |

Part 4:    **Answer These Questions for Administrative and Statistical Records**

6. **Are you filing for bankruptcy under Chapters 7, 11, or 13?**

   ☐ No. You have nothing to report on this part of the form. Check this box and submit this form to the court with your other schedules.

   ☑ Yes

7. **What kind of debt do you have?**

   ☑ **Your debts are primarily consumer debts.** *Consumer debts* are those "incurred by an individual primarily for a personal, family, or household purpose." 11 U.S.C. § 101(8). Fill out lines 8-9g for statistical purposes. 28 U.S.C. § 159.

   ☐ **Your debts are not primarily consumer debts.** You have nothing to report on this part of the form. *Check this box* and submit this form to the court with your other schedules.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com       Best Case Bankruptcy

Debtor 1   **Michael S. Eisenga**                                    Case number *(if known)*  **20-10423**

8.  **From the *Statement of Your Current Monthly Income*:** Copy your total current monthly income from Official Form
    122A-1 Line 11; **OR**, Form 122B Line 11; **OR**, Form 122C-1 Line 14.                              $ _____ 0.00

9.  **Copy the following special categories of claims from Part 4, line 6 of *Schedule E/F*:**

| From Part 4 on *Schedule E/F*, copy the following: | Total claim |
|---|---|
| 9a. Domestic support obligations (Copy line 6a.) | $ 200,000.00 |
| 9b. Taxes and certain other debts you owe the government. (Copy line 6b.) | $ 0.00 |
| 9c. Claims for death or personal injury while you were intoxicated. (Copy line 6c.) | $ 0.00 |
| 9d. Student loans. (Copy line 6f.) | $ 0.00 |
| 9e. Obligations arising out of a separation agreement or divorce that you did not report as priority claims. (Copy line 6g.) | $ 0.00 |
| 9f. Debts to pension or profit-sharing plans, and other similar debts. (Copy line 6h.) | +$ 0.00 |
| 9g. **Total.** Add lines 9a through 9f. | $ 200,000.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                Best Case Bankruptcy

**Fill in this information to identify your case and this filing:**

Debtor 1: **Michael S. Eisenga**
First Name   Middle Name   Last Name

Debtor 2:
(Spouse, if filing)   First Name   Middle Name   Last Name

United States Bankruptcy Court for the: WESTERN DISTRICT OF WISCONSIN

Case number: 20-10423

☐ Check if this is an amended filing

## Official Form 106A/B
# Schedule A/B: Property
**12/15**

In each category, separately list and describe items. List an asset only once. If an asset fits in more than one category, list the asset in the category where you think it fits best. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:**   Describe Each Residence, Building, Land, or Other Real Estate You Own or Have an Interest In

1. **Do you own or have any legal or equitable interest in any residence, building, land, or similar property?**

☐ No. Go to Part 2.

☑ Yes. Where is the property?

**1.1**

**146 W. Mill Street**
Street address, if available, or other description

**Columbus**   **WI**   **53925-0000**
City   State   ZIP Code

**Columbia**
County

**What is the property?** Check all that apply
☐ Single-family home
☑ Duplex or multi-unit building
☐ Condominium or cooperative
☐ Manufactured or mobile home
☐ Land
☐ Investment property
☐ Timeshare
☐ Other

**Who has an interest in the property?** Check one
☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

Current value of the entire property? **$260,000.00**
Current value of the portion you own? **$260,000.00**

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

☐ Check if this is community property (see instructions)

Debtor 1   **Michael S. Eisenga**                                  Case number *(if known)*   **20-10423**

---

**If you own or have more than one, list here:**

1.2

**Schaefer Road 76 Acres**
Street address, if available, or other description

| | |
|---|---|
| | |

City                  State          ZIP Code

County

**What is the property?** Check all that apply

☐ Single-family home

☐ Duplex or multi-unit building

☐ Condominium or cooperative

☐ Manufactured or mobile home

☑ Land

☐ Investment property

☐ Timeshare

☐ Other _____

**Who has an interest in the property?** Check one

☑ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ At least one of the debtors and another

Other information you wish to add about this item, such as local property identification number:

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $418,000.00 | $418,000.00 |

Describe the nature of your ownership interest (such as fee simple, tenancy by the entireties, or a life estate), if known.

☐ Check if this is community property
(see instructions)

---

2. Add the dollar value of the portion you own for all of your entries from Part 1, including any entries for pages you have attached for Part 1. Write that number here..........................................................................=>    **$678,000.00**

---

**Part 2:    Describe Your Vehicles**

**Do you own, lease, or have legal or equitable interest in any vehicles, whether they are registered or not?** Include any vehicles you own that someone else drives. If you lease a vehicle, also report it on *Schedule G: Executory Contracts and Unexpired Leases.*

3. **Cars, vans, trucks, tractors, sport utility vehicles, motorcycles**

☐ No
☑ Yes

3.1   Make:   **Rolls Royce**
Model:   **Comiche**
Year:    **1985**
Approximate mileage: _____
Other information:

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $27,500.00 | $27,500.00 |

3.2   Make:   **Oldsmobile**
Model: _____
Year:    **1960**
Approximate mileage: _____
Other information:

**Who has an interest in the property?** Check one

☑ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ Check if this is community property
(see instructions)

Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.*

| Current value of the entire property? | Current value of the portion you own? |
|---|---|
| $3,500.00 | $3,500.00 |

---

Debtor 1    **Michael S. Eisenga**                                    Case number *(if known)*    **20-10423**

4. **Watercraft, aircraft, motor homes, ATVs and other recreational vehicles, other vehicles, and accessories**
   *Examples:* Boats, trailers, motors, personal watercraft, fishing vessels, snowmobiles, motorcycle accessories

☐ No
■ Yes

| | | | |
|---|---|---|---|
| 4.1 | Make: **Cobalt** | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
| | Model: | ■ Debtor 1 only | |
| | Year: **2000** | ☐ Debtor 2 only | Current value of the entire property?     Current value of the portion you own? |
| | | ☐ Debtor 1 and Debtor 2 only | |
| | Other information: | ☐ At least one of the debtors and another | |
| | **Boat** | ☐ Check if this is community property (see instructions) | $14,000.00       $14,000.00 |

| | | | |
|---|---|---|---|
| 4.2 | Make: | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
| | Model: | ■ Debtor 1 only | |
| | Year: **2000** | ☐ Debtor 2 only | Current value of the entire property?     Current value of the portion you own? |
| | | ☐ Debtor 1 and Debtor 2 only | |
| | Other information: | ☐ At least one of the debtors and another | |
| | **Boat Landing** | ☐ Check if this is community property (see instructions) | $1,900.00       $1,900.00 |

| | | | |
|---|---|---|---|
| 4.3 | Make: | **Who has an interest in the property?** Check one | Do not deduct secured claims or exemptions. Put the amount of any secured claims on *Schedule D: Creditors Who Have Claims Secured by Property.* |
| | Model: | ■ Debtor 1 only | |
| | Year: | ☐ Debtor 2 only | Current value of the entire property?     Current value of the portion you own? |
| | | ☐ Debtor 1 and Debtor 2 only | |
| | Other information: | ☐ At least one of the debtors and another | |
| | **Golf cart** | ☐ Check if this is community property (see instructions) | $2,000.00       $2,000.00 |

5  **Add the dollar value of the portion you own for all of your entries from Part 2, including any entries for pages you have attached for Part 2. Write that number here**............................................................**=>** | **$48,900.00**

| **Part 3:** | **Describe Your Personal and Household Items** |
|---|---|

| **Do you own or have any legal or equitable interest in any of the following items?** | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

6. **Household goods and furnishings**
   *Examples:* Major appliances, furniture, linens, china, kitchenware
   ☐ No
   ■ Yes. Describe.....

| | |
|---|---|
| **Books**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>**Every line below is at this location** | $55.00 |
| **Heater** | $10.00 |
| **Lamp** | $5.00 |
| **Bookshelf** | $15.00 |
| **Toybox** | $50.00 |

Official Form 106A/B                          Schedule A/B: Property                                              page 3

Debtor 1    **Michael S. Eisenga**                                    Case number *(if known)*    **20-10423**

| | |
|---|---:|
| **I-shaped couch** | $100.00 |
| **Coffee table** | $50.00 |
| **Massage chair** | $200.00 |
| **TV table** | $35.00 |
| **End table** | $10.00 |
| **DVDs** | $100.00 |
| **Spider lamp** | $20.00 |
| **Picture** | $100.00 |
| **Family room clock** | $5.00 |
| **Framed Grand Cayman picture** | $25.00 |
| **Dining room set, one table, eight chairs** | $500.00 |
| **Oriental rug** | $300.00 |
| **Recliner** | $100.00 |
| **Coffee table** | $15.00 |
| **Plant** | $5.00 |
| **Buffett** | $600.00 |
| **Fake plant bouchet** | $75.00 |
| **Wall mirror** | $75.00 |
| **Glass ship** | $35.00 |
| **Small three legged table** | $25.00 |
| **Royal Albert country roses set** | $350.00 |

Debtor 1   **Michael S. Eisenga**                                    Case number *(if known)*   **20-10423**

| | |
|---|---:|
| Red gold center piece | $500.00 |
| Silver tea set | $150.00 |
| Silver bowl | $150.00 |
| Ceramic green bowl | $25.00 |
| Small rugs set | $50.00 |
| Mike's 4th grade painting | $50.00 |
| Silverware | $50.00 |
| Wine glasses | $100.00 |
| Wheat ceramic plate set | $40.00 |
| Corelle wear set | $30.00 |
| Steak knives | $10.00 |
| Various cups, glasses, ladels, kitchen spoons, and bowls | $150.00 |
| Kurig | $25.00 |
| Coffee pot | $10.00 |
| Fake flower on table | $10.00 |
| Refrigerator | $250.00 |
| Microwave | $25.00 |
| Spices | $5.00 |
| Cookbooks | $25.00 |
| Kitchen table and chairs | $150.00 |
| Tools and tool box | $50.00 |

Official Form 106A/B                              Schedule A/B: Property                                    page 5

Debtor 1    **Michael S. Eisenga**                                        Case number *(if known)*    **20-10423**

| | |
|---|---|
| Picture frames | $50.00 |
| Mixer | $50.00 |
| Kitchen clock | $25.00 |
| Whiteboard | $15.00 |
| Griddle | $10.00 |
| Roast pot | $10.00 |
| Various kitchen utensils | $40.00 |
| Sofa | $75.00 |
| Burgundy wing chair | $25.00 |
| Oriental coffee table | $50.00 |
| Egyptian rug | $500.00 |
| Living room end table | $10.00 |
| Chess set | $50.00 |
| Italian tall clock | $750.00 |
| Italian small wall clock | $250.00 |
| Display table | $100.00 |
| Rocking horse | $50.00 |
| Egyptian tea set | $150.00 |
| Second Egyptian tea set | $150.00 |
| Italian gondola | $10.00 |
| Greek vase | $75.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1   **Michael S. Eisenga**                                    Case number *(if known)*  **20-10423**

| | |
|---|---:|
| Picture frames | $25.00 |
| Eastlake settee | $350.00 |
| Drum table | $75.00 |
| Small brass clock | $10.00 |
| Silver containers | $50.00 |
| Living room picture | $50.00 |
| Third Egyptian tea set | $50.00 |
| Large candle | $5.00 |
| Living room ceramic tea cup | $15.00 |
| French urn | $25.00 |
| Chinese vase | $10.00 |
| Rose picture | $100.00 |
| Wooden chinese statute | $100.00 |
| Chinese pottery | $2,500.00 |
| Picture frame on wall containing family protrait | $75.00 |
| Living room floor lamp | $50.00 |
| Living room brass floor lamp | $50.00 |
| Master - bedroom set | $650.00 |
| Walnut wardrobe | $1,000.00 |
| Master bedroom lamp | $50.00 |
| Picture in bathroom of master bedroom | $35.00 |

Debtor 1      **Michael S. Eisenga**                                    Case number *(if known)*   **20-10423**

| | |
|---|---|
| **Small John 3:16 plaque** | $25.00 |
| **Assorted towels, washclothes, and bedding** | $150.00 |
| **Bedroom one - King bed and nightstand** | $150.00 |
| **Bedroom one - Chest** | $100.00 |
| **Bedroom one - Eastlake chair** | $200.00 |
| **Bedroom one - child's clothes** | $150.00 |
| **Bedroom one - picture** | $50.00 |
| **Bedroom one - toys** | $100.00 |
| **Bedroom two - queen bedroom set** | $150.00 |
| **Bedroom two  -shelf** | $10.00 |
| **Bedroom two - desk** | $25.00 |
| **Dog kennel** | $50.00 |
| **Washer** | $100.00 |
| **Dryer** | $100.00 |
| **Iron** | $15.00 |
| **Ironing board** | $25.00 |
| **Cleaning supplies and laundry supplies** | $35.00 |
| **Art supplies and batteries** | $25.00 |
| **Small chest freezer** | $75.00 |
| **Utility room shelf** | $10.00 |
| **Beach painting** | $200.00 |

Debtor 1     **Michael S. Eisenga**                                    Case number *(if known)*     **20-10423**

| | |
|---|---:|
| Storage closet two shelves | **$40.00** |
| Christmas decorations | **$150.00** |
| Luggage | **$200.00** |
| Castle oil painting<br>  **Location: 2919 N. Mill Road**<br>  **Every line item below is at this location** | **$250.00** |
| Settee | **$200.00** |
| Small table | **$150.00** |
| Umbrella urn | **$25.00** |
| Flower bouchet | **$10.00** |
| Old faithful oil painting | **$250.00** |
| Two purple florals | **$30.00** |
| Poker oil painting | **$75.00** |
| Chess set table | **$275.00** |
| Basket | **$15.00** |
| Four floor lamps | **$400.00** |
| Two leather chairs | **$600.00** |
| Books | **$75.00** |
| Two florals on fireplace | **$20.00** |
| Player piano | **$275.00** |
| Pabst mansion figurine | **$20.00** |
| House blue prints | **$75.00** |

Debtor 1   **Michael S. Eisenga**                                    Case number *(if known)*   **20-10423**

| | |
|---|---|
| **Bankers lamp** | $50.00 |
| **Small table** | $75.00 |
| **Four marble pillars with bronze statutes** | $1,000.00 |
| **Castle oil painting** | $200.00 |
| **Corner table** | $50.00 |
| **Cathedral oil painting** | $75.00 |
| **Living room set** | $1,500.00 |
| **Two area rugs** | $200.00 |
| **Two Foot stools** | $200.00 |
| **Piano lamp** | $15.00 |
| **Beagle oil painting above fireplace** | $50.00 |
| **Two flower bouchets** | $20.00 |
| **Dining room set, one table, thirteen chairs** | $650.00 |
| **Large Niesch castle oil painting** | $100.00 |
| **Large cathedral street scene oil painting** | $100.00 |
| **Flower bouchet** | $10.00 |
| **Display table** | $35.00 |
| **Tea cart** | $75.00 |
| **Two small lamps with crystal** | $60.00 |
| **Small end table** | $5.00 |
| **Sunroom desk** | $50.00 |

Debtor 1   **Michael S. Eisenga**                                    Case number *(if known)*   **20-10423**

| | |
|---|---:|
| Chair | $10.00 |
| File cabinet | $5.00 |
| Sunroom office supplies | $25.00 |
| Sunroom living room set | $300.00 |
| Three fake flowers | $30.00 |
| Small Venice oil painting | $55.00 |
| Medium Venice oil painting | $75.00 |
| Large Venice oil painting | $125.00 |
| Conservatory two area rugs | $250.00 |
| Conservatory dining room 1 table and 10 chairs | $550.00 |
| Three fake bouchets | $30.00 |
| Two fake red flowers | $20.00 |
| Conservatory two fake plants | $30.00 |
| Conservatory two larger fake plants | $30.00 |
| Floor lamp | $35.00 |
| White buffett | $75.00 |
| Various supplies in buffett | $50.00 |
| Cutting board | $10.00 |
| Rotan living room set | $450.00 |
| Spring scene oil painting | $75.00 |
| French China set | $800.00 |

| | |
|---|---|
| **Two silver plates** | **$200.00** |
| **Various assorted dishes, plates, bowls, tablecloths, cups**<br>   Location: 2919 N. Mill Road | **$150.00** |
| **Pantry cutting board** | **$10.00** |
| **Board games** | **$15.00** |
| **Griddle** | **$10.00** |
| **Miscellanous kitchenware** | **$300.00** |
| **Kitchen dinette set one table and six chairs** | **$450.00** |
| **Fake bouchet** | **$15.00** |
| **Wine fridge** | **$65.00** |
| **Hutch for microwave and winecooler** | **$75.00** |
| **Refrigerator** | **$250.00** |
| **Various kitchen utensils** | **$40.00** |
| **Various washclothes, towels, knives, ladels, spatchulas, and other kitchenware** | **$75.00** |
| **Knife set** | **$25.00** |
| **Kurig** | **$15.00** |
| **Coffee pot** | **$15.00** |
| **Small hand held blender** | **$10.00** |
| **Microwave** | **$15.00** |
| **Master bedroom set** | **$1,000.00** |
| **Two area rugs** | **$850.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**                                Case number *(if known)*    **20-10423**

| | |
|---|---|
| **Long area rug** | $50.00 |
| **Master bedroom mirror** | $50.00 |
| **TV table** | $100.00 |
| **Night stand lamp** | $100.00 |
| **Two chairs** | $400.00 |
| **Footrest** | $150.00 |
| **Master bedroom clock** | $10.00 |
| **Master bedroom various clothes, cleaning supplies, tolietries, towels, and washclothes** | $200.00 |
| **Miscellanous master bedroom items** | $150.00 |
| **George Washington painting** | $150.00 |
| **Ship oil painting** | $100.00 |
| **Larger ship oil painting** | $150.00 |
| **Master bedroom two floor lamps** | $50.00 |
| **Fake flower in the master bedroom** | $15.00 |
| **Area rug in four season** | $100.00 |
| **Four season wicker** | $400.00 |
| **Statute of Liberty oil painting** | $150.00 |
| **Bedroom two - bedroom set** | $450.00 |
| **Bedroom two  - small bedside table** | $10.00 |
| **Bedroom two - lamp** | $50.00 |

Debtor 1    **Michael S. Eisenga**                                     Case number *(if known)* **20-10423**

| | |
|---|---|
| Bedroom two - lamp | $15.00 |
| Bedroom two - Summer scene oil painting | $75.00 |
| Four season porch wicker | $400.00 |
| Bedroom set - fake flower | $40.00 |
| Bedroom two - Area rug in four season | $100.00 |
| Bedroom two - clock | $5.00 |
| Bedroom two - floor lamp | $10.00 |
| Bedroom three - bedroom set | $450.00 |
| Bedroom three -  small floor shelf | $10.00 |
| Bedroom three - clock | $5.00 |
| Bedroom three -  lamp | $35.00 |
| Bedroom three - rocking chair | $50.00 |
| Bedroom four - Bedroom set | $450.00 |
| Bedroom four - lamp | $40.00 |
| Bedroom five - bed | $100.00 |
| Bedroom five - nightstand | $25.00 |
| Bedroom five - chair | $25.00 |
| Bedroom five - coffe table | $35.00 |
| Approximately two sets of towlels ,washclothes, hand towels, soaps, shampoo, bedding, comforters, and misc for entire house | $450.00 |
| Supply closet - light bulbs, assorted parts, and light fixtures | $100.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**                                          Case number *(if known)*   **20-10423**

| | |
|---|---|
| **2nd floor bathroom decoration** | $25.00 |
| **Bedroom six - bedroom set** | $300.00 |
| **Bedroom six - table** | $25.00 |
| **Bedroom six - wicker sofa** | $200.00 |
| **2nd floor hall - Four fall scene oil paintingss** | $300.00 |
| **2nd floor hall - Ships oil painting** | $75.00 |
| **2nd floor hall - Oil painting at the end of the hall** | $75.00 |
| **Bedroom seven - Wicker bed set** | $200.00 |
| **Bedroom seven - wicker couch** | $200.00 |
| **Bedroom seven - wicker chair** | $75.00 |
| **Bedroom seven - wicker rocker** | $125.00 |
| **Bedroom seven - wicker settee** | $100.00 |
| **Bedroom seven - wicker coffee table** | $125.00 |
| **Bedroom seven - two wicker end tables** | $100.00 |
| **Bedroom seven - two window AC units** | $400.00 |
| **Billard oil painting** | $75.00 |
| **Two director chairs** | $100.00 |
| **Game table** | $100.00 |
| **Pool table** | $350.00 |
| **Sofa** | $75.00 |
| **Two end tables** | $40.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**                                Case number *(if known)*    **20-10423**

| | |
|---|---:|
| **Pool sticks and assorted items** | $75.00 |
| **Media room - six chairs** | $300.00 |
| **Media room - TV table** | $50.00 |
| **Media room -  various games and DVDs** | $75.00 |
| **Media room - three bean bag chairs** | $12.00 |
| **Media room - heater** | $10.00 |
| **Playroom - two chairs** | $100.00 |
| **Play room - end table** | $15.00 |
| **Art easel** | $10.00 |
| **Bonus room - five twin beds** | $150.00 |
| **Bonus room - heater** | $15.00 |
| **Bonus room - dog kennel** | $25.00 |
| **Washer** | $150.00 |
| **Dryer** | $150.00 |
| **Utility room - table** | $50.00 |
| **Beach towels** | $65.00 |
| **Assorted cleaning supplies and tools** | $75.00 |
| **Wildwood mosaic** | $15.00 |
| **Weber grill** | $150.00 |
| **Rakes, shovels, garden supplies, and utensils** | $125.00 |
| **Nine beach chairs and two beach small foot rests** | $75.00 |

Debtor 1    **Michael S. Eisenga**                          Case number *(if known)*    **20-10423**

| | |
|---|---:|
| **Two old sofas** | $20.00 |
| **Clubhouse miscelleanous items** | $25.00 |
| **Pool supplies** | $75.00 |
| **Patio set -12 chairs, 2 loungers, 2 tables, 2 umbrellas** | $600.00 |
| **plastic table** | $15.00 |
| **Basement - two tables** | $60.00 |
| **Basement - ten chairs** | $100.00 |
| **Basement - four area heaters** | $50.00 |
| **Basement - refrigerator** | $25.00 |
| **Basement - chest freezer** | $75.00 |
| **Basement - tools** | $75.00 |
| **Basement - three area rugs** | $500.00 |
| **Basement - boys toys** | $100.00 |
| **Basement - four Christmas trees and decorations** | $400.00 |
| **Nativity set** | $50.00 |
| **Basement - gartland** | $50.00 |
| **Basement - assorted seasonal florals and other decorations**<br><br>**Location: 2919 N. Mill Road** | $150.00 |
| **Bedroom one - miscellanous items**<br>**Location: 146 W. Mill Street, Columbus WI 53925** | $75.00 |
| **Bedroom two - Shelve end of bed**<br>**Location: 146 W. Mill Street, Columbus WI 53925** | $20.00 |

| Debtor 1 | **Michael S. Eisenga** | Case number *(if known)* | **20-10423** |

| | |
|---|---|
| **Bedroom two - chair**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $25.00 |
| **Bedroom two -  clothes**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $200.00 |
| **Bedroom two - miscellanous items**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $75.00 |
| **Bedroom three - queen bed set**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $350.00 |
| **Bedroom three - rug**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $50.00 |
| **Bedroom three - picture**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $50.00 |
| **Bedroom three - monitor**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $10.00 |
| **Bedroom three - clothes**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $150.00 |
| **Bedroom three - Miscellaneous item**<br>Location: 146 W. Mill Street, Columbus WI 53925 | $75.00 |

7. **Electronics**
   *Examples:* Televisions and radios; audio, video, stereo, and digital equipment; computers, printers, scanners; music collections; electronic devices
   including cell phones, cameras, media players, games
   ☐ No
   ■ Yes.  Describe.....

| | |
|---|---|
| **PC**<br>Location: 146 W. Mill Street, Columbus WI 53925<br> Every line item below is at this location | $100.00 |
| **Monitor** | $5.00 |
| **Monitor** | $5.00 |
| **Printer** | $25.00 |
| **Big screen TV 2010** | $100.00 |
| **DVD player** | $20.00 |

Debtor 1    **Michael S. Eisenga**                                                        Case number *(if known)*    **20-10423**

| | |
|---|---|
| **Home theater** | $75.00 |
| **Back massager** | $35.00 |
| **Foot massager** | $35.00 |
| **Living room hand massager** | $15.00 |
| **Living room TV** | $25.00 |
| **Computer and monitors** | $50.00 |
| **Printer** | $15.00 |
| **Flat screen TV** | $75.00 |
| **DVD player** | $20.00 |
| **Master bedroom TV** | $50.00 |
| **Bedroom two - TV** | $50.00 |
| **Media room -  65 inch TV** | $150.00 |
| **Media room - DVD player** | $20.00 |

8.  **Collectibles of value**
    *Examples:* Antiques and figurines; paintings, prints, or other artwork; books, pictures, or other art objects; stamp, coin, or baseball card collections; other collections, memorabilia, collectibles

    ☐ No
    ■ Yes.  Describe.....

| | |
|---|---|
| **Antique candy dish** | $10.00 |
| **Antique clock** | $75.00 |
| **Gold mirror and table** | $150.00 |
| **Jade ship** | $100.00 |
| **Russian stamps book** | $50.00 |
| **Chinese stamp album** | $75.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor 1   **Michael S. Eisenga**                                    Case number *(if known)*   **20-10423**

| | |
|---|---|
| **Living room antique lamp** | $20.00 |
| **Green Bay Packer football and case** | $750.00 |
| **Antique chair**<br>  **Location: 2919 N. Mill Road**<br>  **Every line item below is at this location** | $100.00 |
| **Ten Versace chairs** | $1,000.00 |
| **Antique desk** | $350.00 |
| **Antique looking telescope** | $150.00 |
| **French china tea set** | $25.00 |
| **Antique tea set and cups** | $275.00 |
| **KR china set** | $300.00 |
| **Antique cupboard** | $400.00 |
| **Basement - antique desk** | $75.00 |

9. **Equipment for sports and hobbies**
   *Examples:* Sports, photographic, exercise, and other hobby equipment; bicycles, pool tables, golf clubs, skis; canoes and kayaks; carpentry tools;
   musical instruments
   ☐ No
   ☒ Yes.  Describe.....

| | |
|---|---|
| **Binoculars**<br>  **Location: 146 W. Mill Street, Columbus WI 53925** | $25.00 |
| **Stamps**<br>  **Location: 146 W. Mill Street, Columbus WI 53925** | $150.00 |
| **Six bikes**<br><br>  **Location: 2919 N. Mill Road**<br>  **Every line item below is at this location** | $250.00 |
| **Three sleds** | $50.00 |
| **Toboggan** | $15.00 |

Debtor 1    **Michael S. Eisenga**                                    Case number *(if known)*    **20-10423**

| | |
|---|---:|
| **Boat tube** | $65.00 |
| **Fooze ball** | $50.00 |
| **Basement - assorted supplies** | $45.00 |
| **Row boat** | $100.00 |
| **Canoe 1** | $150.00 |
| **Canoe 2** | $150.00 |
| **Kayak** | $75.00 |

10. **Firearms**
    *Examples:* Pistols, rifles, shotguns, ammunition, and related equipment
    ☑ No
    ☐ Yes.  Describe.....

11. **Clothes**
    *Examples:* Everyday clothes, furs, leather coats, designer wear, shoes, accessories
    ☐ No
    ☑ Yes.  Describe.....

| | |
|---|---:|
| **Shoes**<br>**Location: 146 W. Mill Street, Columbus WI 53925**<br>**Every line item below is at this location** | $20.00 |
| **Jackets** | $100.00 |
| **Clothes** | $750.00 |

12. **Jewelry**
    *Examples:* Everyday jewelry, costume jewelry, engagement rings, wedding rings, heirloom jewelry, watches, gems, gold, silver
    ☑ No
    ☐ Yes.  Describe.....

13. **Non-farm animals**
    *Examples:* Dogs, cats, birds, horses
    ☑ No
    ☐ Yes.  Describe.....

14. **Any other personal and household items you did not already list, including any health aids you did not list**
    ☐ No
    ☑ Yes.  Give specific information.....

| | |
|---|---:|
| **Assorted office supplies** | $15.00 |
| **Indonesian pipe** | $25.00 |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | Case number *(if known)* | **20-10423** |

| | |
|---|---|
| Entertainment cherry | **$250.00** |
| **Kerosene lamp**<br> Location: 2919 N. Mill Road<br> Every line item below is at this location | **$25.00** |
| Hedgecutter | **$50.00** |
| Long branch saw | **$75.00** |
| Air compressor | **$50.00** |
| Misc. garage items | **$150.00** |
| Automatic pool vacuum | **$200.00** |
| Sprinklers | **$75.00** |
| Various pool toys | **$100.00** |
| Patio set with umbrella | **$200.00** |
| Eight rubber flower urns | **$80.00** |
| Firewood | **$75.00** |

15. **Add the dollar value of all of your entries from Part 3, including any entries for pages you have attached for Part 3. Write that number here** ........................................................................... | **$50,052.00**

**Part 4:** Describe Your Financial Assets

| Do you own or have any legal or equitable interest in any of the following? | Current value of the portion you own?<br>Do not deduct secured claims or exemptions. |
|---|---|

16. **Cash**
   *Examples:* Money you have in your wallet, in your home, in a safe deposit box, and on hand when you file your petition
   ☐ No
   ■ Yes................................................................................................

| | Cash | **$6,812.00** |

17. **Deposits of money**
   *Examples:* Checking, savings, or other financial accounts; certificates of deposit; shares in credit unions, brokerage houses, and other similar institutions. If you have multiple accounts with the same institution, list each.
   ■ No
   ☐ Yes........................          Institution name:

Debtor 1   **Michael S. Eisenga**                                      Case number *(if known)*   **20-10423**

18.  **Bonds, mutual funds, or publicly traded stocks**
     *Examples:* Bond funds, investment accounts with brokerage firms, money market accounts
     ■ No
     ☐ Yes.................          Institution or issuer name:

19.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including an interest in an LLC, partnership, and joint venture**
     ■ No
     ☐ Yes.  Give specific information about them...................
                           Name of entity:                           % of ownership:

20.  **Government and corporate bonds and other negotiable and non-negotiable instruments**
     *Negotiable instruments* include personal checks, cashiers' checks, promissory notes, and money orders.
     *Non-negotiable instruments* are those you cannot transfer to someone by signing or delivering them.
     ■ No
     ☐ Yes. Give specific information about them
                           Issuer name:

21.  **Retirement or pension accounts**
     *Examples:* Interests in IRA, ERISA, Keogh, 401(k), 403(b), thrift savings accounts, or other pension or profit-sharing plans
     ☐ No
     ■ Yes. List each account separately.
            Type of account:              Institution name:

| IRA | RBC SEP | $58,839.00 |
|---|---|---|
| 401(k) | American Funds | $0.00 |
| IRA | Harris | $83,539.00 |

22.  **Security deposits and prepayments**
     Your share of all unused deposits you have made so that you may continue service or use from a company
     *Examples:* Agreements with landlords, prepaid rent, public utilities (electric, gas, water), telecommunications companies, or others
     ■ No
     ☐ Yes. ....................          Institution name or individual:

23.  **Annuities** (A contract for a periodic payment of money to you, either for life or for a number of years)
     ☐ No
     ■ Yes.............          Issuer name and description.

| Hartford Annuity | $179,543.00 |
|---|---|

24.  **Interests in an education IRA, in an account in a qualified ABLE program, or under a qualified state tuition program.**
     26 U.S.C. §§ 530(b)(1), 529A(b), and 529(b)(1).
     ■ No
     ☐ Yes.............          Institution name and description. Separately file the records of any interests.11 U.S.C. § 521(c):

25.  **Trusts, equitable or future interests in property (other than anything listed in line 1), and rights or powers exercisable for your benefit**
     ☐ No
     ■ Yes.  Give specific information about them...

| Michael S. Eisenga Living Trust | $0.00 |
|---|---|

26.  **Patents, copyrights, trademarks, trade secrets, and other intellectual property**
     *Examples:* Internet domain names, websites, proceeds from royalties and licensing agreements
     ■ No
     ☐ Yes.  Give specific information about them...

Debtor 1   **Michael S. Eisenga**                                      Case number *(if known)*   **20-10423**

27. **Licenses, franchises, and other general intangibles**
    *Examples:* Building permits, exclusive licenses, cooperative association holdings, liquor licenses, professional licenses

    ■ No
    ☐ Yes.  Give specific information about them...

| Money or property owed to you? | Current value of the portion you own? Do not deduct secured claims or exemptions. |
|---|---|

28. **Tax refunds owed to you**
    ■ No
    ☐ Yes. Give specific information about them, including whether you already filed the returns and the tax years.......

29. **Family support**
    *Examples:* Past due or lump sum alimony, spousal support, child support, maintenance, divorce settlement, property settlement

    ■ No
    ☐ Yes. Give specific information......

30. **Other amounts someone owes you**
    *Examples:* Unpaid wages, disability insurance payments, disability benefits, sick pay, vacation pay,  workers' compensation, Social Security benefits; unpaid loans you made to someone else

    ■ No
    ☐ Yes.  Give specific information..

31. **Interests in insurance policies**
    *Examples:* Health, disability, or life insurance; health savings account (HSA); credit, homeowner's, or renter's insurance

    ■ No
    ☐ Yes. Name the insurance company of each policy and list its value.
         Company name:                          Beneficiary:                          Surrender or refund value:

32. **Any interest in property that is due from someone who has died**
    If you are the beneficiary of a living trust, expect proceeds from a life insurance policy, or are currently entitled to receive property because someone has died.

    ■ No
    ☐ Yes.  Give specific information..

33. **Claims against third parties, whether or not you have filed a lawsuit or made a demand for payment**
    *Examples:* Accidents, employment disputes, insurance claims, or rights to sue

    ■ No
    ☐ Yes.  Describe each claim.........

34. **Other contingent and unliquidated claims of every nature, including counterclaims of the debtor and rights to set off claims**
    ■ No
    ☐ Yes.  Describe each claim.........

35. **Any financial assets you did not already list**
    ■ No
    ☐ Yes.  Give specific information..

36.  **Add the dollar value of all of your entries from Part 4, including any entries for pages you have attached for Part 4. Write that number here**................................................................................................................

| $328,733.00 |
|---|

**Part 5:**   Describe Any Business-Related Property You Own or Have an Interest In. List any real estate in Part 1.

37. **Do you own or have any legal or equitable interest in any business-related property?**
    ☐ No. Go to Part 6.
    ■ Yes.  Go to line 38.

Current value of the

---

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                       Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | Case number *(if known)* | **20-10423** |

portion you own?
Do not deduct secured
claims or exemptions.

38. **Accounts receivable or commissions you already earned**
   ■ No
   ☐ Yes.  Describe.....

39. **Office equipment, furnishings, and supplies**
   *Examples:* Business-related computers, software, modems, printers, copiers, fax machines, rugs, telephones, desks, chairs, electronic devices
   ■ No
   ☐ Yes.  Describe.....

40. **Machinery, fixtures, equipment, supplies you use in business, and tools of your trade**
   ■ No
   ☐ Yes.  Describe.....

41. **Inventory**
   ■ No
   ☐ Yes.  Describe.....

42. **Interests in partnerships or joint ventures**
   ■ No
   ☐ Yes.  Give specific information about them...................
                   Name of entity:                           % of ownership:

43. **Customer lists, mailing lists, or other compilations**
   ■ No.
   ☐ **Do your lists include personally identifiable information** (as defined in 11 U.S.C. § 101(41A))?

   ■ No
   ☐ Yes.  Describe.....

44. **Any business-related property you did not already list**
   ☐ No
   ■ Yes. Give specific information.........

| | |
|---|---:|
| **First American Properties, LLC**<br>**146 W. Mill Street**<br>**Columbus, WI 53925** | **$0.00** |
| **American Lending Solutions, LLC**<br>**N4365 State Highway 73**<br>**Columbus, WI 53925** | **$0.00** |
| **Advantage Management, LLC**<br>**c/o First American Funding**<br>**N4365 State Hwy 73**<br>**Columbus, WI 53925** | **$0.00** |
| **BDW Holdings, LLC**<br>**N4365 State Road 73**<br>**Columbus, WI 53925** | **$0.00** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | Case number *(if known)* | **20-10423** |

| | |
|---|---|
| **Advantage Management Waupun, LLC**<br>**N4365 State Road 73**<br>**Columbus, WI 53925** | **$0.00** |

| | |
|---|---|
| **Advantage Management Beaver Dam, LLC**<br>**N4365 State Road 73**<br>**Columbus, WI 53925** | **$0.00** |

45.  **Add the dollar value of all of your entries from Part 5, including any entries for pages you have attached for Part 5. Write that number here**...................................................................................................................    **$0.00**

| Part 6: | **Describe Any Farm- and Commercial Fishing-Related Property You Own or Have an Interest In.**<br>If you own or have an interest in farmland, list it in Part 1. |

46.  **Do you own or have any legal or equitable interest in any farm- or commercial fishing-related property?**
  ■ No. Go to Part 7.
  ☐ Yes.  Go to line 47.

| Part 7: | **Describe All Property You Own or Have an Interest in That You Did Not List Above** |

53.  **Do you have other property of any kind you did not already list?**
  *Examples:* Season tickets, country club membership
  ■ No
  ☐ Yes. Give specific information.........

54.  **Add the dollar value of all of your entries from Part 7. Write that number here** ....................................    **$0.00**

| Part 8: | **List the Totals of Each Part of this Form** |

| | | | |
|---|---|---|---|
| 55.  **Part 1: Total real estate, line 2** ................................................................................................ | | | **$678,000.00** |
| 56.  **Part 2: Total vehicles, line 5** | **$48,900.00** | | |
| 57.  **Part 3: Total personal and household items, line 15** | **$50,052.00** | | |
| 58.  **Part 4: Total financial assets, line 36** | **$328,733.00** | | |
| 59.  **Part 5: Total business-related property, line 45** | **$0.00** | | |
| 60.  **Part 6: Total farm- and fishing-related property, line 52** | **$0.00** | | |
| 61.  **Part 7: Total other property not listed, line 54** | + **$0.00** | | |
| 62.  **Total personal property.** Add lines 56 through 61... | **$427,685.00** | Copy personal property total | **$427,685.00** |
| 63.  **Total of all property on Schedule A/B.** Add line 55 + line 62 | | | **$1,105,685.00** |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name    Middle Name    Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name    Middle Name    Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number (if known) | **20-10423** |

☐ Check if this is an amended filing

## Official Form 106C

# Schedule C: The Property You Claim as Exempt                    4/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. Using the property you listed on *Schedule A/B: Property* (Official Form 106A/B) as your source, list the property that you claim as exempt. If more space is needed, fill out and attach to this page as many copies of *Part 2: Additional Page* as necessary. On the top of any additional pages, write your name and case number (if known).

**For each item of property you claim as exempt, you must specify the amount of the exemption you claim. One way of doing so is to state a specific dollar amount as exempt. Alternatively, you may claim the full fair market value of the property being exempted up to the amount of any applicable statutory limit. Some exemptions—such as those for health aids, rights to receive certain benefits, and tax-exempt retirement funds—may be unlimited in dollar amount. However, if you claim an exemption of 100% of fair market value under a law that limits the exemption to a particular dollar amount and the value of the property is determined to exceed that amount, your exemption would be limited to the applicable statutory amount.**

**Part 1:    Identify the Property You Claim as Exempt**

1. **Which set of exemptions are you claiming?** *Check one only, even if your spouse is filing with you.*

   ■ You are claiming state and federal nonbankruptcy exemptions.   11 U.S.C. § 522(b)(3)

   ☐ You are claiming federal exemptions.   11 U.S.C. § 522(b)(2)

2. **For any property you list on *Schedule A/B* that you claim as exempt, fill in the information below.**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own. Copy the value from *Schedule A/B* | Amount of the exemption you claim. *Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **146 W. Mill Street Columbus, WI 53925  Columbia County** Line from *Schedule A/B*: **1.1** | $260,000.00 | ■ $75,000.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.20** |
| **1985 Rolls Royce Comiche** Line from *Schedule A/B*: **3.1** | $27,500.00 | ■ $3,000.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(g)** |
| **1960 Oldsmobile** Line from *Schedule A/B*: **3.2** | $3,500.00 | ■ $850.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(g)** |
| **Golf cart** Line from *Schedule A/B*: **4.3** | $2,000.00 | ■ $150.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(g)** |
| **Books  Location: 146 W. Mill Street, Columbus WI 53925 Every line below is at this location** Line from *Schedule A/B*: **6.1** | $55.00 | ■ $1.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Debtor 1    **Michael S. Eisenga**                    Case number (if known)    **20-10423**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Heater**<br>Line from *Schedule A/B*: **6.2** | $10.00 | ■ $0.10<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Lamp**<br>Line from *Schedule A/B*: **6.3** | $5.00 | ■ $0.50<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bookshelf**<br>Line from *Schedule A/B*: **6.4** | $15.00 | ■ $1.50<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Toybox**<br>Line from *Schedule A/B*: **6.5** | $50.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **I-shaped couch**<br>Line from *Schedule A/B*: **6.6** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Coffee table**<br>Line from *Schedule A/B*: **6.7** | $50.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Massage chair**<br>Line from *Schedule A/B*: **6.8** | $200.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **TV table**<br>Line from *Schedule A/B*: **6.9** | $35.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **End table**<br>Line from *Schedule A/B*: **6.10** | $10.00 | ■ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **DVDs**<br>Line from *Schedule A/B*: **6.11** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Spider lamp**<br>Line from *Schedule A/B*: **6.12** | $20.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Picture**<br>Line from *Schedule A/B*: **6.13** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Family room clock**<br>Line from *Schedule A/B*: **6.14** | $5.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Framed Grand Cayman picture**<br>Line from *Schedule A/B*: **6.15** | $25.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Dining room set, one table, eight chairs**<br>Line from *Schedule A/B*: **6.16** | $500.00 | ■ $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Oriental rug**<br>Line from *Schedule A/B*: **6.17** | $300.00 | ■ $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Recliner**<br>Line from *Schedule A/B*: **6.18** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Coffee table**<br>Line from *Schedule A/B*: **6.19** | $15.00 | ■ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Plant**<br>Line from *Schedule A/B*: **6.20** | $5.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Buffett**<br>Line from *Schedule A/B*: **6.21** | $600.00 | ■ $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Fake plant bouchet**<br>Line from *Schedule A/B*: **6.22** | $75.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Wall mirror**<br>Line from *Schedule A/B*: **6.23** | $75.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Glass ship**<br>Line from *Schedule A/B*: **6.24** | $35.00 | ■ $35.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Small three legged table**<br>Line from *Schedule A/B*: **6.25** | $25.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Royal Albert country roses set**<br>Line from *Schedule A/B*: **6.26** | $350.00 | ■        $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Red gold center piece**<br>Line from *Schedule A/B*: **6.27** | $500.00 | ■        $200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Silver tea set**<br>Line from *Schedule A/B*: **6.28** | $150.00 | ■        $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Silver bowl**<br>Line from *Schedule A/B*: **6.29** | $150.00 | ■        $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Ceramic green bowl**<br>Line from *Schedule A/B*: **6.30** | $25.00 | ■        $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Small rugs set**<br>Line from *Schedule A/B*: **6.31** | $50.00 | ■        $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Mike's 4th grade painting**<br>Line from *Schedule A/B*: **6.32** | $50.00 | ■        $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Silverware**<br>Line from *Schedule A/B*: **6.33** | $50.00 | ■        $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Wine glasses**<br>Line from *Schedule A/B*: **6.34** | $100.00 | ■        $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Wheat ceramic plate set**<br>Line from *Schedule A/B*: **6.35** | $40.00 | ■        $4.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Corelle wear set**<br>Line from *Schedule A/B*: **6.36** | $30.00 | ■        $30.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Steak knives**<br>Line from *Schedule A/B*: **6.37** | $10.00 | ■        $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com         Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | | Case number (if known) | **20-10423** |
|---|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Various cups, glasses, ladels, kitchen spoons, and bowls**<br>Line from *Schedule A/B:* **6.38** | $150.00 | ☐<br>■ | 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Kurig**<br>Line from *Schedule A/B:* **6.39** | $25.00 | ■<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Coffee pot**<br>Line from *Schedule A/B:* **6.40** | $10.00 | ■<br>☐ | $10.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Refrigerator**<br>Line from *Schedule A/B:* **6.42** | $250.00 | ■<br>☐ | $50.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Microwave**<br>Line from *Schedule A/B:* **6.43** | $25.00 | ■<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Spices**<br>Line from *Schedule A/B:* **6.44** | $5.00 | ■<br>☐ | $5.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Cookbooks**<br>Line from *Schedule A/B:* **6.45** | $25.00 | ■<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Kitchen table and chairs**<br>Line from *Schedule A/B:* **6.46** | $150.00 | ■<br>☐ | $30.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Tools and tool box**<br>Line from *Schedule A/B:* **6.47** | $50.00 | ■<br>☐ | $50.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Picture frames**<br>Line from *Schedule A/B:* **6.48** | $50.00 | ■<br>☐ | $50.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Mixer**<br>Line from *Schedule A/B:* **6.49** | $50.00 | ■<br>☐ | $50.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Kitchen clock**<br>Line from *Schedule A/B:* **6.50** | $25.00 | ■<br>☐ | $25.00<br>100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Whiteboard**<br>Line from *Schedule A/B*: **6.51** | $15.00 | ■ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Griddle**<br>Line from *Schedule A/B*: **6.52** | $10.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Roast pot**<br>Line from *Schedule A/B*: **6.53** | $10.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Various kitchen utensils**<br>Line from *Schedule A/B*: **6.54** | $40.00 | ■ $4.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Sofa**<br>Line from *Schedule A/B*: **6.55** | $75.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Burgundy wing chair**<br>Line from *Schedule A/B*: **6.56** | $25.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Oriental coffee table**<br>Line from *Schedule A/B*: **6.57** | $50.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Egyptian rug**<br>Line from *Schedule A/B*: **6.58** | $500.00 | ■ $200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Living room end table**<br>Line from *Schedule A/B*: **6.59** | $10.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Chess set**<br>Line from *Schedule A/B*: **6.60** | $50.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Italian tall clock**<br>Line from *Schedule A/B*: **6.61** | $750.00 | ■ $200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Italian small wall clock**<br>Line from *Schedule A/B*: **6.62** | $250.00 | ■ $75.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Display table**<br>Line from *Schedule A/B*: **6.63** | $100.00 | ■ | $100.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Rocking horse**<br>Line from *Schedule A/B*: **6.64** | $50.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Egyptian tea set**<br>Line from *Schedule A/B*: **6.65** | $150.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Second Egyptian tea set**<br>Line from *Schedule A/B*: **6.66** | $150.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Italian gondola**<br>Line from *Schedule A/B*: **6.67** | $10.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Greek vase**<br>Line from *Schedule A/B*: **6.68** | $75.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Picture frames**<br>Line from *Schedule A/B*: **6.69** | $25.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Eastlake settee**<br>Line from *Schedule A/B*: **6.70** | $350.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Drum table**<br>Line from *Schedule A/B*: **6.71** | $75.00 | ■ | $75.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Small brass clock**<br>Line from *Schedule A/B*: **6.72** | $10.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Silver containers**<br>Line from *Schedule A/B*: **6.73** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Living room picture**<br>Line from *Schedule A/B*: **6.74** | $50.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                   Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Third Egyptian tea set**<br>Line from *Schedule A/B*: **6.75** | $50.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Large candle**<br>Line from *Schedule A/B*: **6.76** | $5.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Living room ceramic tea cup**<br>Line from *Schedule A/B*: **6.77** | $15.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **French urn**<br>Line from *Schedule A/B*: **6.78** | $25.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Chinese vase**<br>Line from *Schedule A/B*: **6.79** | $10.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Rose picture**<br>Line from *Schedule A/B*: **6.80** | $100.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Wooden chinese statute**<br>Line from *Schedule A/B*: **6.81** | $100.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Chinese pottery**<br>Line from *Schedule A/B*: **6.82** | $2,500.00 | ■ | $200.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Picture frame on wall containing family protrait**<br>Line from *Schedule A/B*: **6.83** | $75.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Living room floor lamp**<br>Line from *Schedule A/B*: **6.84** | $50.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Living room brass floor lamp**<br>Line from *Schedule A/B*: **6.85** | $50.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Master - bedroom set**<br>Line from *Schedule A/B*: **6.86** | $650.00 | ■ | $300.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Walnut wardrobe**<br>Line from *Schedule A/B*: **6.87** | $1,000.00 | ■ | $500.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Master bedroom lamp**<br>Line from *Schedule A/B*: **6.88** | $50.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Picture in bathroom of master bedroom**<br>Line from *Schedule A/B*: **6.89** | $35.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Small John 3:16 plaque**<br>Line from *Schedule A/B*: **6.90** | $25.00 | ■ | $12.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Assorted towels, washclothes, and bedding**<br>Line from *Schedule A/B*: **6.91** | $150.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - King bed and nightstand**<br>Line from *Schedule A/B*: **6.92** | $150.00 | ■ | $75.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - Chest**<br>Line from *Schedule A/B*: **6.93** | $100.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - Eastlake chair**<br>Line from *Schedule A/B*: **6.94** | $200.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - child's clothes**<br>Line from *Schedule A/B*: **6.95** | $150.00 | ■ | $75.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - picture**<br>Line from *Schedule A/B*: **6.96** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - toys**<br>Line from *Schedule A/B*: **6.97** | $100.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom two - queen bedroom set**<br>Line from *Schedule A/B*: **6.98** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Bedroom two -shelf**<br>Line from *Schedule A/B*: **6.99** | $10.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom two - desk**<br>Line from *Schedule A/B*: **6.100** | $25.00 | ■ | $2.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Dog kennel**<br>Line from *Schedule A/B*: **6.101** | $50.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Washer**<br>Line from *Schedule A/B*: **6.102** | $100.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Dryer**<br>Line from *Schedule A/B*: **6.103** | $100.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Iron**<br>Line from *Schedule A/B*: **6.104** | $15.00 | ■ | $7.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Ironing board**<br>Line from *Schedule A/B*: **6.105** | $25.00 | ■ | $12.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Cleaning supplies and laundry supplies**<br>Line from *Schedule A/B*: **6.106** | $35.00 | ■ | $17.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Small chest freezer**<br>Line from *Schedule A/B*: **6.108** | $75.00 | ■ | $37.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Utility room shelf**<br>Line from *Schedule A/B*: **6.109** | $10.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Beach painting**<br>Line from *Schedule A/B*: **6.110** | $200.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Storage closet two shelves**<br>Line from *Schedule A/B*: **6.111** | $40.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor 1    **Michael S. Eisenga** | | Case number (if known)    **20-10423** | |
|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Christmas decorations**<br>Line from *Schedule A/B*: **6.112** | $150.00 | ■    $25.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Luggage**<br>Line from *Schedule A/B*: **6.113** | $200.00 | ■    $100.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Castle oil painting**<br>  Location: 2919 N. Mill Road<br>  Every line item below is at this location<br>Line from *Schedule A/B*: **6.114** | $250.00 | ■    $125.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Settee**<br>Line from *Schedule A/B*: **6.115** | $200.00 | ■    $100.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Small table**<br>Line from *Schedule A/B*: **6.116** | $150.00 | ■    $75.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Umbrella urn**<br>Line from *Schedule A/B*: **6.117** | $25.00 | ■    $12.50<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Flower bouchet**<br>Line from *Schedule A/B*: **6.118** | $10.00 | ■    $5.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Old faithful oil painting**<br>Line from *Schedule A/B*: **6.119** | $250.00 | ■    $125.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two purple florals**<br>Line from *Schedule A/B*: **6.120** | $30.00 | ■    $15.00<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Poker oil painting**<br>Line from *Schedule A/B*: **6.121** | $75.00 | ■    $37.50<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Chess set table**<br>Line from *Schedule A/B*: **6.122** | $275.00 | ■    $137.50<br>☐   100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Basket**<br>Line from *Schedule A/B*: **6.123** | $15.00 | ■ | $7.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Four floor lamps**<br>Line from *Schedule A/B*: **6.124** | $400.00 | ■ | $100.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Two leather chairs**<br>Line from *Schedule A/B*: **6.125** | $600.00 | ■ | $300.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Books**<br>Line from *Schedule A/B*: **6.126** | $75.00 | ■ | $37.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Two florals on fireplace**<br>Line from *Schedule A/B*: **6.127** | $20.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Player piano**<br>Line from *Schedule A/B*: **6.128** | $275.00 | ■ | $100.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Pabst mansion figurine**<br>Line from *Schedule A/B*: **6.129** | $20.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **House blue prints**<br>Line from *Schedule A/B*: **6.130** | $75.00 | ■ | $37.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bankers lamp**<br>Line from *Schedule A/B*: **6.131** | $50.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Small table**<br>Line from *Schedule A/B*: **6.132** | $75.00 | ■ | $37.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Four marble pillars with bronze statutes**<br>Line from *Schedule A/B*: **6.133** | $1,000.00 | ■ | $160.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Castle oil painting**<br>Line from *Schedule A/B*: **6.134** | $200.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

**Schedule C: The Property You Claim as Exempt**

| Debtor 1 | **Michael S. Eisenga** | | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Corner table**<br>Line from *Schedule A/B*: **6.135** | $50.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Cathedral oil painting**<br>Line from *Schedule A/B*: **6.136** | $75.00 | ■ $37.50<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Living room set**<br>Line from *Schedule A/B*: **6.137** | $1,500.00 | ■ $700.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two area rugs**<br>Line from *Schedule A/B*: **6.138** | $200.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two Foot stools**<br>Line from *Schedule A/B*: **6.139** | $200.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Piano lamp**<br>Line from *Schedule A/B*: **6.140** | $15.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Beagle oil painting above fireplace**<br>Line from *Schedule A/B*: **6.141** | $50.00 | ■ $15.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two flower bouchets**<br>Line from *Schedule A/B*: **6.142** | $20.00 | ■ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Dining room set, one table, thirteen chairs**<br>Line from *Schedule A/B*: **6.143** | $650.00 | ■ $150.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Large cathedral street scene oil painting**<br>Line from *Schedule A/B*: **6.145** | $100.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Flower bouchet**<br>Line from *Schedule A/B*: **6.146** | $10.00 | ■ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Display table**<br>Line from *Schedule A/B*: **6.147** | $35.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Tea cart**<br>Line from *Schedule A/B*: **6.148** | $75.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Two small lamps with crystal**<br>Line from *Schedule A/B*: **6.149** | $60.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Small end table**<br>Line from *Schedule A/B*: **6.150** | $5.00 | ■ | $0.25 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Sunroom desk**<br>Line from *Schedule A/B*: **6.151** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Chair**<br>Line from *Schedule A/B*: **6.152** | $10.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **File cabinet**<br>Line from *Schedule A/B*: **6.153** | $5.00 | ■ | $0.25 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Sunroom office supplies**<br>Line from *Schedule A/B*: **6.154** | $25.00 | ■ | $0.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Sunroom living room set**<br>Line from *Schedule A/B*: **6.155** | $300.00 | ■ | $30.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Three fake flowers**<br>Line from *Schedule A/B*: **6.156** | $30.00 | ■ | $0.30 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Small Venice oil painting**<br>Line from *Schedule A/B*: **6.157** | $55.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Medium Venice oil painting**<br>Line from *Schedule A/B*: **6.158** | $75.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Large Venice oil painting**<br>Line from *Schedule A/B*: **6.159** | $125.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Conservatory two area rugs**<br>Line from *Schedule A/B*: **6.160** | $250.00 | ■  $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Conservatory dining room 1 table and 10 chairs**<br>Line from *Schedule A/B*: **6.161** | $550.00 | ■  $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Three fake bouchets**<br>Line from *Schedule A/B*: **6.162** | $30.00 | ■  $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two fake red flowers**<br>Line from *Schedule A/B*: **6.163** | $20.00 | ■  $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Conservatory two fake plants**<br>Line from *Schedule A/B*: **6.164** | $30.00 | ■  $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Conservatory two larger fake plants**<br>Line from *Schedule A/B*: **6.165** | $30.00 | ■  $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Floor lamp**<br>Line from *Schedule A/B*: **6.166** | $35.00 | ■  $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **White buffett**<br>Line from *Schedule A/B*: **6.167** | $75.00 | ■  $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Various supplies in buffett**<br>Line from *Schedule A/B*: **6.168** | $50.00 | ■  $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Cutting board**<br>Line from *Schedule A/B*: **6.169** | $10.00 | ■  $0.10<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Rotan living room set**<br>Line from *Schedule A/B*: **6.170** | $450.00 | ■  $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Spring scene oil painting**<br>Line from *Schedule A/B*: **6.171** | $75.00 | ■  $7.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | | Specific laws that allow exemption |
|---|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption.* | | |
| **French China set**<br>Line from *Schedule A/B*: **6.172** | $800.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Two silver plates**<br>Line from *Schedule A/B*: **6.173** | $200.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Various assorted dishes, plates, bowls, tablecloths, cups**<br>  **Location: 2919 N. Mill Road**<br>Line from *Schedule A/B*: **6.174** | $150.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Pantry cutting board**<br>Line from *Schedule A/B*: **6.175** | $10.00 | ■ | $0.10 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Board games**<br>Line from *Schedule A/B*: **6.176** | $15.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Griddle**<br>Line from *Schedule A/B*: **6.177** | $10.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Miscellanous kitchenware**<br>Line from *Schedule A/B*: **6.178** | $300.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Kitchen dinette set one table and six chairs**<br>Line from *Schedule A/B*: **6.179** | $450.00 | ■ | $45.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Fake bouchet**<br>Line from *Schedule A/B*: **6.180** | $15.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Wine fridge**<br>Line from *Schedule A/B*: **6.181** | $65.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Hutch for microwave and winecooler**<br>Line from *Schedule A/B*: **6.182** | $75.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Refrigerator**<br>Line from *Schedule A/B*: **6.183** | $250.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**                                Case number (if known)    **20-10423**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own | Amount of the exemption you claim | Specific laws that allow exemption |
|---|---|---|---|
| | Copy the value from *Schedule A/B* | *Check only one box for each exemption.* | |
| **Various kitchen utensils** <br> Line from *Schedule A/B*: **6.184** | $40.00 | ■ $4.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Various washclothes, towels, knives, ladels, spatchulas, and other kitchenware** <br> Line from *Schedule A/B*: **6.185** | $75.00 | ■ $20.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Knife set** <br> Line from *Schedule A/B*: **6.186** | $25.00 | ■ $1.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Kurig** <br> Line from *Schedule A/B*: **6.187** | $15.00 | ■ $1.50 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Coffee pot** <br> Line from *Schedule A/B*: **6.188** | $15.00 | ■ $1.50 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Small hand held blender** <br> Line from *Schedule A/B*: **6.189** | $10.00 | ■ $1.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Microwave** <br> Line from *Schedule A/B*: **6.190** | $15.00 | ■ $1.50 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Master bedroom set** <br> Line from *Schedule A/B*: **6.191** | $1,000.00 | ■ $50.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two area rugs** <br> Line from *Schedule A/B*: **6.192** | $850.00 | ■ $100.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Long area rug** <br> Line from *Schedule A/B*: **6.193** | $50.00 | ■ $5.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Master bedroom mirror** <br> Line from *Schedule A/B*: **6.194** | $50.00 | ■ $5.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **TV table** <br> Line from *Schedule A/B*: **6.195** | $100.00 | ■ $10.00 <br> ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Night stand lamp**<br>Line from *Schedule A/B*: **6.196** | $100.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Two chairs**<br>Line from *Schedule A/B*: **6.197** | $400.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Footrest**<br>Line from *Schedule A/B*: **6.198** | $150.00 | ■ | $30.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Master bedroom clock**<br>Line from *Schedule A/B*: **6.199** | $10.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Master bedroom various clothes, cleaning supplies, toiletries, towels, and washclothes**<br>Line from *Schedule A/B*: **6.200** | $200.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Miscellanous master bedroom items**<br>Line from *Schedule A/B*: **6.201** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **George Washington painting**<br>Line from *Schedule A/B*: **6.202** | $150.00 | ■ | $25.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Ship oil painting**<br>Line from *Schedule A/B*: **6.203** | $100.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Larger ship oil painting**<br>Line from *Schedule A/B*: **6.204** | $150.00 | ■ | $40.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Master bedroom two floor lamps**<br>Line from *Schedule A/B*: **6.205** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Fake flower in the master bedroom**<br>Line from *Schedule A/B*: **6.206** | $15.00 | ■ | $0.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Area rug in four season**<br>Line from *Schedule A/B*: **6.207** | $100.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Official Form 106C    **Schedule C: The Property You Claim as Exempt**    page 18 of 32

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own  Copy the value from *Schedule A/B* | Amount of the exemption you claim  *Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Four season wicker**  Line from *Schedule A/B*: **6.208** | $400.00 | ■ $40.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Statute of Liberty oil painting**  Line from *Schedule A/B*: **6.209** | $150.00 | ■ $40.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - bedroom set**  Line from *Schedule A/B*: **6.210** | $450.00 | ■ $45.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - small bedside table**  Line from *Schedule A/B*: **6.211** | $10.00 | ■ $0.50  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - lamp**  Line from *Schedule A/B*: **6.212** | $50.00 | ■ $1.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - lamp**  Line from *Schedule A/B*: **6.213** | $15.00 | ■ $1.50  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - Summer scene oil painting**  Line from *Schedule A/B*: **6.214** | $75.00 | ■ $10.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Four season porch wicker**  Line from *Schedule A/B*: **6.215** | $400.00 | ■ $100.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom set - fake flower**  Line from *Schedule A/B*: **6.216** | $40.00 | ■ $4.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - Area rug in four season**  Line from *Schedule A/B*: **6.217** | $100.00 | ■ $10.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - clock**  Line from *Schedule A/B*: **6.218** | $5.00 | ■ $1.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - floor lamp**  Line from *Schedule A/B*: **6.219** | $10.00 | ■ $1.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Bedroom three - bedroom set**<br>Line from *Schedule A/B*: **6.220** | $450.00 | ■ | $100.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three -  small floor shelf**<br>Line from *Schedule A/B*: **6.221** | $10.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - clock**<br>Line from *Schedule A/B*: **6.222** | $5.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three -  lamp**<br>Line from *Schedule A/B*: **6.223** | $35.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - rocking chair**<br>Line from *Schedule A/B*: **6.224** | $50.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom four - Bedroom set**<br>Line from *Schedule A/B*: **6.225** | $450.00 | ■ | $150.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom four - lamp**<br>Line from *Schedule A/B*: **6.226** | $40.00 | ■ | $4.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom five - bed**<br>Line from *Schedule A/B*: **6.227** | $100.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom five - nightstand**<br>Line from *Schedule A/B*: **6.228** | $25.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom five - chair**<br>Line from *Schedule A/B*: **6.229** | $25.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom five - coffe table**<br>Line from *Schedule A/B*: **6.230** | $35.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Approximately two sets of towlels ,washclothes, hand towels, soaps, shampoo, bedding, comforters, and misc for entire house**<br>Line from *Schedule A/B*: **6.231** | **$450.00** | ■ | **$45.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Supply closet - light bulbs, assorted parts, and light fixtures**<br>Line from *Schedule A/B*: **6.232** | **$100.00** | ■ | **$10.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **2nd floor bathroom decoration**<br>Line from *Schedule A/B*: **6.233** | **$25.00** | ■ | **$2.50** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom six - bedroom set**<br>Line from *Schedule A/B*: **6.234** | **$300.00** | ■ | **$100.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom six - table**<br>Line from *Schedule A/B*: **6.235** | **$25.00** | ■ | **$10.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom six - wicker sofa**<br>Line from *Schedule A/B*: **6.236** | **$200.00** | ■ | **$20.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **2nd floor hall - Four fall scene oil paintingss**<br>Line from *Schedule A/B*: **6.237** | **$300.00** | ■ | **$100.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **2nd floor hall - Ships oil painting**<br>Line from *Schedule A/B*: **6.238** | **$75.00** | ■ | **$25.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **2nd floor hall - Oil painting at the end of the hall**<br>Line from *Schedule A/B*: **6.239** | **$75.00** | ■ | **$25.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom seven - Wicker bed set**<br>Line from *Schedule A/B*: **6.240** | **$200.00** | ■ | **$50.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom seven - wicker couch**<br>Line from *Schedule A/B*: **6.241** | **$200.00** | ■ | **$50.00** | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Bedroom seven - wicker chair**<br>Line from *Schedule A/B*: **6.242** | $75.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom seven - wicker rocker**<br>Line from *Schedule A/B*: **6.243** | $125.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom seven - wicker settee**<br>Line from *Schedule A/B*: **6.244** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom seven - wicker coffee table**<br>Line from *Schedule A/B*: **6.245** | $125.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom seven - two wicker end tables**<br>Line from *Schedule A/B*: **6.246** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom seven - two window AC units**<br>Line from *Schedule A/B*: **6.247** | $400.00 | ■ $40.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Billard oil painting**<br>Line from *Schedule A/B*: **6.248** | $75.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two director chairs**<br>Line from *Schedule A/B*: **6.249** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Game table**<br>Line from *Schedule A/B*: **6.250** | $100.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Pool table**<br>Line from *Schedule A/B*: **6.251** | $350.00 | ■ $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Sofa**<br>Line from *Schedule A/B*: **6.252** | $75.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Two end tables**<br>Line from *Schedule A/B*: **6.253** | $40.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**                                          Case number (if known)    **20-10423**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Pool sticks and assorted items**<br>Line from *Schedule A/B*: **6.254** | $75.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Media room - six chairs**<br>Line from *Schedule A/B*: **6.255** | $300.00 | ■ | $30.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Media room - TV table**<br>Line from *Schedule A/B*: **6.256** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Media room -  various games and DVDs**<br>Line from *Schedule A/B*: **6.257** | $75.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Media room - three bean bag chairs**<br>Line from *Schedule A/B*: **6.258** | $12.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Media room - heater**<br>Line from *Schedule A/B*: **6.259** | $10.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Playroom - two chairs**<br>Line from *Schedule A/B*: **6.260** | $100.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Play room - end table**<br>Line from *Schedule A/B*: **6.261** | $15.00 | ■ | $1.50 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Art easel**<br>Line from *Schedule A/B*: **6.262** | $10.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bonus room - five twin beds**<br>Line from *Schedule A/B*: **6.263** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bonus room - heater**<br>Line from *Schedule A/B*: **6.264** | $15.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bonus room - dog kennel**<br>Line from *Schedule A/B*: **6.265** | $25.00 | ■ | $2.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Washer**<br>Line from *Schedule A/B*: **6.266** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Dryer**<br>Line from *Schedule A/B*: **6.267** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Utility room - table**<br>Line from *Schedule A/B*: **6.268** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Beach towels**<br>Line from *Schedule A/B*: **6.269** | $65.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Assorted cleaning supplies and tools**<br>Line from *Schedule A/B*: **6.270** | $75.00 | ■ | $2.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Wildwood mosaic**<br>Line from *Schedule A/B*: **6.271** | $15.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Weber grill**<br>Line from *Schedule A/B*: **6.272** | $150.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Rakes, shovels, garden supplies, and utensils**<br>Line from *Schedule A/B*: **6.273** | $125.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Nine beach chairs and two beach small foot rests**<br>Line from *Schedule A/B*: **6.274** | $75.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Two old sofas**<br>Line from *Schedule A/B*: **6.275** | $20.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Clubhouse miscelleanous items**<br>Line from *Schedule A/B*: **6.276** | $25.00 | ■ | $2.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Pool supplies**<br>Line from *Schedule A/B*: **6.277** | $75.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Patio set -12 chairs, 2 loungers, 2 tables, 2 umbrellas**<br>Line from *Schedule A/B*: **6.278** | $600.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **plastic table**<br>Line from *Schedule A/B*: **6.279** | $15.00 | ■ $1.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - two tables**<br>Line from *Schedule A/B*: **6.280** | $60.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - ten chairs**<br>Line from *Schedule A/B*: **6.281** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - four area heaters**<br>Line from *Schedule A/B*: **6.282** | $50.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - four area heaters**<br>Line from *Schedule A/B*: **6.282** | $50.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - refrigerator**<br>Line from *Schedule A/B*: **6.283** | $25.00 | ■ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - chest freezer**<br>Line from *Schedule A/B*: **6.284** | $75.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - tools**<br>Line from *Schedule A/B*: **6.285** | $75.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - three area rugs**<br>Line from *Schedule A/B*: **6.286** | $500.00 | ■ $50.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Basement - four Christmas trees and decorations**<br>Line from *Schedule A/B*: **6.288** | $400.00 | ■ $40.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Nativity set**<br>Line from *Schedule A/B*: **6.289** | $50.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Debtor 1    **Michael S. Eisenga**

Case number (if known)    **20-10423**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Basement - gartland**<br>Line from *Schedule A/B*: **6.290** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Basement - assorted seasonal florals and other decorations**<br><br>**Location: 2919 N. Mill Road**<br>Line from *Schedule A/B*: **6.291** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom one - miscellanous items**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.292** | $75.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom two - chair**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.294** | $25.00 | ■ | $2.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom two -  clothes**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.295** | $200.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom two - miscellanous items**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.296** | $75.00 | ■ | $15.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - queen bed set**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.297** | $350.00 | ■ | $50.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - rug**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.298** | $50.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - picture**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.299** | $50.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - monitor**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.300** | $10.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Bedroom three - Miscellaneous item**<br> **Location: 146 W. Mill Street, Columbus WI 53925**<br>Line from *Schedule A/B*: **6.302** | $75.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br>*Copy the value from Schedule A/B* | Amount of the exemption you claim<br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **PC**<br> Location: 146 W. Mill Street, Columbus WI 53925<br> Every line item below is at this location<br>Line from *Schedule A/B*: **7.1** | $100.00 | ■ $20.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Monitor**<br>Line from *Schedule A/B*: **7.2** | $5.00 | ■ $0.50<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Monitor**<br>Line from *Schedule A/B*: **7.3** | $5.00 | ■ $0.50<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Printer**<br>Line from *Schedule A/B*: **7.4** | $25.00 | ■ $5.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Big screen TV 2010**<br>Line from *Schedule A/B*: **7.5** | $100.00 | ■ $20.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **DVD player**<br>Line from *Schedule A/B*: **7.6** | $20.00 | ■ $5.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Home theater**<br>Line from *Schedule A/B*: **7.7** | $75.00 | ■ $30.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Back massager**<br>Line from *Schedule A/B*: **7.8** | $35.00 | ■ $10.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Foot massager**<br>Line from *Schedule A/B*: **7.9** | $35.00 | ■ $10.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Living room hand massager**<br>Line from *Schedule A/B*: **7.10** | $15.00 | ■ $1.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Living room TV**<br>Line from *Schedule A/B*: **7.11** | $25.00 | ■ $10.00<br>□ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Debtor 1    **Michael S. Eisenga**                                              Case number (if known)    **20-10423**

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own  Copy the value from *Schedule A/B* | Amount of the exemption you claim  *Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Computer and monitors**  Line from *Schedule A/B*: **7.12** | $50.00 | ■ $5.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Printer**  Line from *Schedule A/B*: **7.13** | $15.00 | ■ $1.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Flat screen TV**  Line from *Schedule A/B*: **7.14** | $75.00 | ■ $5.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **DVD player**  Line from *Schedule A/B*: **7.15** | $20.00 | ■ $5.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Master bedroom TV**  Line from *Schedule A/B*: **7.16** | $50.00 | ■ $5.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Bedroom two - TV**  Line from *Schedule A/B*: **7.17** | $50.00 | ■ $25.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Media room - 65 inch TV**  Line from *Schedule A/B*: **7.18** | $150.00 | ■ $50.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Media room - DVD player**  Line from *Schedule A/B*: **7.19** | $20.00 | ■ $5.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Antique candy dish**  Line from *Schedule A/B*: **8.1** | $10.00 | ■ $5.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Antique clock**  Line from *Schedule A/B*: **8.2** | $75.00 | ■ $30.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Gold mirror and table**  Line from *Schedule A/B*: **8.3** | $150.00 | ■ $70.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Jade ship**  Line from *Schedule A/B*: **8.4** | $100.00 | ■ $10.00  ☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Russian stamps book**<br>Line from *Schedule A/B*: **8.5** | $50.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Chinese stamp album**<br>Line from *Schedule A/B*: **8.6** | $75.00 | ■ $35.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Living room antique lamp**<br>Line from *Schedule A/B*: **8.7** | $20.00 | ■ $2.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Green Bay Packer football and case**<br>Line from *Schedule A/B*: **8.8** | $750.00 | ■ $300.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Antique chair**<br> Location: 2919 N. Mill Road<br> Every line item below is at this location<br>Line from *Schedule A/B*: **8.9** | $100.00 | ■ $40.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Ten Versace chairs**<br>Line from *Schedule A/B*: **8.10** | $1,000.00 | ■ $200.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Antique looking telescope**<br>Line from *Schedule A/B*: **8.12** | $150.00 | ■ $75.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **French china tea set**<br>Line from *Schedule A/B*: **8.13** | $25.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Antique tea set and cups**<br>Line from *Schedule A/B*: **8.14** | $275.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **KR china set**<br>Line from *Schedule A/B*: **8.15** | $300.00 | ■ $25.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Antique cupboard**<br>Line from *Schedule A/B*: **8.16** | $400.00 | ■ $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |
|---|---|---|---|---|

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | | Specific laws that allow exemption |
|---|---|---|---|---|
| **Basement - antique desk**<br>Line from *Schedule A/B*: **8.17** | $75.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Binoculars**<br> Location: 146 W. Mill Street, Columbus WI 53925<br>Line from *Schedule A/B*: **9.1** | $25.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Stamps**<br> Location: 146 W. Mill Street, Columbus WI 53925<br>Line from *Schedule A/B*: **9.2** | $150.00 | ■ | $75.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Six bikes**<br><br> Location: 2919 N. Mill Road  Every line item below is at this location<br>Line from *Schedule A/B*: **9.3** | $250.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Three sleds**<br>Line from *Schedule A/B*: **9.4** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Toboggan**<br>Line from *Schedule A/B*: **9.5** | $15.00 | ■ | $1.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Boat tube**<br>Line from *Schedule A/B*: **9.6** | $65.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Fooze ball**<br>Line from *Schedule A/B*: **9.7** | $50.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Basement - assorted supplies**<br>Line from *Schedule A/B*: **9.8** | $45.00 | ■ | $5.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Row boat**<br>Line from *Schedule A/B*: **9.9** | $100.00 | ■ | $10.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |
| **Canoe 1**<br>Line from *Schedule A/B*: **9.10** | $150.00 | ■ | $20.00 | **Wis. Stat. § 815.18(3)(d)** |
| | | ☐ | 100% of fair market value, up to any applicable statutory limit | |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Canoe 2**<br>Line from *Schedule A/B*: **9.11** | $150.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Kayak**<br>Line from *Schedule A/B*: **9.12** | $75.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Shoes**<br> Location: 146 W. Mill Street, Columbus WI 53925<br> Every line item below is at this location<br>Line from *Schedule A/B*: **11.1** | $20.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Jackets**<br>Line from *Schedule A/B*: **11.2** | $100.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Clothes**<br>Line from *Schedule A/B*: **11.3** | $750.00 | ■ $100.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Hedgecutter**<br>Line from *Schedule A/B*: **14.5** | $50.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Long branch saw**<br>Line from *Schedule A/B*: **14.6** | $75.00 | ■ $20.90<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Air compressor**<br>Line from *Schedule A/B*: **14.7** | $50.00 | ■ $5.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Misc. garage items**<br>Line from *Schedule A/B*: **14.8** | $150.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Automatic pool vacuum**<br>Line from *Schedule A/B*: **14.9** | $200.00 | ■ $20.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Sprinklers**<br>Line from *Schedule A/B*: **14.10** | $75.00 | ■ $10.00<br>☐ 100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | | | Case number (if known) | **20-10423** |

| Brief description of the property and line on *Schedule A/B* that lists this property | Current value of the portion you own<br><br>Copy the value from *Schedule A/B* | Amount of the exemption you claim<br><br>*Check only one box for each exemption.* | Specific laws that allow exemption |
|---|---|---|---|
| **Various pool toys**<br>Line from *Schedule A/B*: **14.11** | $100.00 | ■  $10.00<br>☐  100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Patio set with umbrella**<br>Line from *Schedule A/B*: **14.12** | $200.00 | ■  $20.00<br>☐  100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Eight rubber flower urns**<br>Line from *Schedule A/B*: **14.13** | $80.00 | ■  $10.00<br>☐  100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |
| **Firewood**<br>Line from *Schedule A/B*: **14.14** | $75.00 | ■  $10.00<br>☐  100% of fair market value, up to any applicable statutory limit | **Wis. Stat. § 815.18(3)(d)** |

3.  **Are you claiming a homestead exemption of more than $170,350?**
    (Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.)

    ■  No
    ☐  Yes. Did you acquire the property covered by the exemption within 1,215 days before you filed this case?
        ☐  No
        ☐  Yes

| Fill in this information to identify your case: | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name          Middle Name          Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name          Middle Name          Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number | **20-10423** |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 106D

## Schedule D: Creditors Who Have Claims Secured by Property                    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, number the entries, and attach it to this form. On the top of any additional pages, write your name and case number (if known).

**1. Do any creditors have claims secured by your property?**

☐ No. Check this box and submit this form to the court with your other schedules. You have nothing else to report on this form.

■ Yes. Fill in all of the information below.

### Part 1:    List All Secured Claims

**2. List all secured claims.** If a creditor has more than one secured claim, list the creditor separately for each claim.  If more than one creditor has a particular claim, list the other creditors in Part 2. As much as possible, list the claims in alphabetical order according to the creditor's name.

| | | Column A<br>**Amount of claim**<br>Do not deduct the<br>value of collateral. | Column B<br>**Value of collateral<br>that supports this<br>claim** | Column C<br>**Unsecured<br>portion**<br>If any |
|---|---|---|---|---|
| **2.1** **Falcon Leasing,Div.**<br>**Falcon National Bank**<br><br>Creditor's Name | Describe the property that secures the claim:<br><br>**2011 Ford F450, Bus, VIN**<br>**1FDFE4FS2BDA41247** | $39,117.60 | $34,456.23 | $4,661.37 |

**39 11th Ave South, Suite 103**
**Saint Cloud, MN 56301**

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.

■ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ Check if this claim relates to a
   community debt

**Nature of lien.** Check all that apply.

■ An agreement you made (such as mortgage or secured
   car loan)
☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset) _____

Date debt was incurred  **02/13/2018**         Last 4 digits of account number  _____

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                          Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**

First Name    Middle Name    Last Name

Case number *(if known)*    **20-10423**

| 2.2 | **Investors Community Bank** | Describe the property that secures the claim: | $125,000.00 | $418,000.00 | $0.00 |

Creditor's Name

Describe the property that secures the claim:

**Schaefer road property**

**P.O. Box 700**
**Manitowoc, WI 54220**

Number, Street, City, State & Zip Code

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent
☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.

☐ An agreement you made (such as mortgage or secured car loan)

☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset) _____

Date debt was incurred _____    Last 4 digits of account number _____

---

| 2.3 | **State Bank of Cross Plains** | Describe the property that secures the claim: | $140,975.00 | $418,000.00 | $0.00 |

Creditor's Name

**c/o Kimberly P. Sebranek**
**Eustice, Laffey, Sebrane, & Auby, S.C.**
**100 Wilburn Road, Suite 202**
**Sun Prairie, WI 53590**

Number, Street, City, State & Zip Code

Describe the property that secures the claim:

**Schaefer road property**

**As of the date you file, the claim is:** Check all that apply.

☐ Contingent

☐ Unliquidated
☐ Disputed

**Who owes the debt?** Check one.

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ Check if this claim relates to a community debt

**Nature of lien.** Check all that apply.

☐ An agreement you made (such as mortgage or secured car loan)

☐ Statutory lien (such as tax lien, mechanic's lien)
☐ Judgment lien from a lawsuit
☐ Other (including a right to offset) _____

Date debt was incurred _____    Last 4 digits of account number _____

---

Add the dollar value of your entries in Column A on this page. Write that number here: | $305,092.60

If this is the last page of your form, add the dollar value totals from all pages. Write that number here: | $305,092.60

**Part 2:**    List Others to Be Notified for a Debt That You Already Listed

Use this page only if you have others to be notified about your bankruptcy for a debt that you already listed in Part 1. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the creditor in Part 1, and then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Part 1, list the additional creditors here. If you do not have additional persons to be notified for any debts in Part 1, do not fill out or submit this page.

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name                 Middle Name                 Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name                 Middle Name                 Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number | **20-10423** |
| (if known) | |

☐ Check if this is an
   amended filing

## Official Form 106E/F
# Schedule E/F: Creditors Who Have Unsecured Claims                    **12/15**

Be as complete and accurate as possible. Use Part 1 for creditors with PRIORITY claims and Part 2 for creditors with NONPRIORITY claims. List the other party to any executory contracts or unexpired leases that could result in a claim.  Also list executory contracts on Schedule A/B: Property (Official Form 106A/B) and on Schedule G: Executory Contracts and Unexpired Leases (Official Form 106G). Do not include any creditors with partially secured claims that are listed in Schedule D: Creditors Who Have Claims Secured by Property. If more space is needed, copy the Part you need, fill it out, number the entries in the boxes on the left. Attach the Continuation Page to this page. If you have no information to report in a Part, do not file that Part. On the top of any additional pages, write your name and case number (if known).

**Part 1:       List All of Your PRIORITY Unsecured Claims**

1.  **Do any creditors have priority unsecured claims against you?**

    ☐ No. Go to Part 2.

    ☐ Yes.

2.  **List all of your priority unsecured claims.** If a creditor has more than one priority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. If a claim has both priority and nonpriority amounts, list that claim here and show both priority and nonpriority amounts. As much as possible, list the claims in alphabetical order according to the creditor's name. If you have more than two priority unsecured claims, fill out the Continuation Page of Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.

    (For an explanation of each type of claim, see the instructions for this form in the instruction booklet.)

| | | Total claim | Priority amount | Nonpriority amount |
|---|---|---|---|---|
| **2.1** | **Clare Hawthorne** | **$200,000.00** | Unknown | Unknown |

| | |
|---|---|
| Priority Creditor's Name | Last 4 digits of account number _____ _____ _____ _____ |
| **c/o Richard J. Podell** | **When was the debt incurred?** |
| **Law Offices of Richard J. Podell, S.C.** | |
| **100 E. Wisconsin Ave, Ste. 1725** | |
| **Milwaukee, WI 53202** | |
| Number Street City State Zip Code | **As of the date you file, the claim is:** Check all that apply |
| **Who incurred the debt?** Check one. | ☐ Contingent |
| ■ Debtor 1 only | ☐ Unliquidated |
| ☐ Debtor 2 only | ☐ Disputed |
| ☐ Debtor 1 and Debtor 2 only | **Type of PRIORITY unsecured claim:** |
| ☐ At least one of the debtors and another | ■ Domestic support obligations |
| ☐ **Check if this claim is for a  community debt** | ☐ Taxes and certain other debts you owe the government |
| **Is the claim subject to offset?** | ☐ Claims for death or personal injury while you were intoxicated |
| ■ No | ☐ Other. Specify _____ |
| ☐ Yes | |

**Part 2:      List All of Your NONPRIORITY Unsecured Claims**

3.  **Do any creditors have nonpriority unsecured claims against you?**

    ☐ No. You have nothing to report in this part. Submit this form to the court with your other schedules.

    ■ Yes.

4.  **List all of your nonpriority unsecured claims in the alphabetical order of the creditor who holds each claim.** If a creditor has more than one nonpriority unsecured claim, list the creditor separately for each claim. For each claim listed, identify what type of claim it is. Do not list claims already included in Part 1. If more than one creditor holds a particular claim, list the other creditors in Part 3.If you have more than three nonpriority unsecured claims fill out the Continuation Page of Part 2.

                                                                                              **Total claim**

| Debtor 1 | **Michael S. Eisenga** | Case number (if known) | **20-10423** |

---

| 4.1 | **ACE Hardware Corporation** | Last 4 digits of account number | **7298** | **$104,289.77** |

Nonpriority Creditor's Name

**c/o Euler Hermes Collections**
**800 Red Brook Blvd, Suite 400 C**
**Owings Mills, MD 21117**

Number Street City State Zip Code

**When was the debt incurred?** _____

**Who incurred the debt?** Check one.

**As of the date you file, the claim is:** Check all that apply

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☐ **Check if this claim is for a community debt**

- ☐ Contingent
- ☐ Unliquidated
- ■ Disputed

**Type of NONPRIORITY unsecured claim:**

- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ■ Other. Specify _____

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

| 4.2 | **Alliant Credit Union** | Last 4 digits of account number | | **$6,975,000.00** |

Nonpriority Creditor's Name

**11545 W. Touhy Ave**
**Chicago, IL 60666**

Number Street City State Zip Code

**When was the debt incurred?** _____

**Who incurred the debt?** Check one.

**As of the date you file, the claim is:** Check all that apply

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☐ **Check if this claim is for a community debt**

- ☐ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Type of NONPRIORITY unsecured claim:**

- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ■ Other. Specify _____

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

| 4.3 | **American Financial Network, Inc.** | Last 4 digits of account number | | **$2,339.02** |

Nonpriority Creditor's Name

**21403 Chagrin Blvd., Suite 230**
**Beachwood, OH 44122**

Number Street City State Zip Code

**When was the debt incurred?** _____

**Who incurred the debt?** Check one.

**As of the date you file, the claim is:** Check all that apply

- ■ Debtor 1 only
- ☐ Debtor 2 only
- ☐ Debtor 1 and Debtor 2 only
- ☐ At least one of the debtors and another
- ☐ **Check if this claim is for a community debt**

- ■ Contingent
- ☐ Unliquidated
- ☐ Disputed

**Type of NONPRIORITY unsecured claim:**

- ☐ Student loans
- ☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
- ☐ Debts to pension or profit-sharing plans, and other similar debts
- ■ Other. Specify _____

**Is the claim subject to offset?**

- ■ No
- ☐ Yes

---

Debtor 1   **Michael S. Eisenga**                                        Case number (if known)    **20-10423**

---

| 4.4 | **Associated Bank** | Last 4 digits of account number _____ | **$1,390,338.94** |

Nonpriority Creditor's Name

**1305 Main Street**
**Stevens Point, WI 54481**

When was the debt incurred? _____

Number Street City State Zip Code

**Who incurred the debt?** Check one.

As of the date you file, the claim is: Check all that apply

�True Debtor 1 only

☐ Debtor 2 only

☐ Contingent

☐ Debtor 1 and Debtor 2 only

☐ Unliquidated

☐ At least one of the debtors and another

☐ Disputed

☐ **Check if this claim is for a community debt**

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

**Is the claim subject to offset?**

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

■ No

☐ Debts to pension or profit-sharing plans, and other similar debts

☐ Yes

■ Other. Specify _____

---

| 4.5 | **Godfrey & Kahn, S.C.** | Last 4 digits of account number _____ | **$122,765.23** |

Nonpriority Creditor's Name

**833 E. Michigan Street, Suite 1800**
**Milwaukee, WI 53202**

When was the debt incurred? _____

Number Street City State Zip Code

**Who incurred the debt?** Check one.

As of the date you file, the claim is: Check all that apply

■ Debtor 1 only

☐ Debtor 2 only

■ Contingent

☐ Debtor 1 and Debtor 2 only

☐ Unliquidated

☐ At least one of the debtors and another

☐ Disputed

☐ **Check if this claim is for a community debt**

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

**Is the claim subject to offset?**

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

■ No

☐ Debts to pension or profit-sharing plans, and other similar debts

☐ Yes

■ Other. Specify _____

---

| 4.6 | **Juliet M. Nowak** | Last 4 digits of account number _____ | **$9,329.33** |

Nonpriority Creditor's Name

**325 Highview Lane**
**Columbus, WI 53925**

When was the debt incurred? _____

Number Street City State Zip Code

**Who incurred the debt?** Check one.

As of the date you file, the claim is: Check all that apply

■ Debtor 1 only

☐ Debtor 2 only

☐ Contingent

☐ Debtor 1 and Debtor 2 only

☐ Unliquidated

☐ At least one of the debtors and another

☐ Disputed

☐ **Check if this claim is for a community debt**

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

**Is the claim subject to offset?**

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

■ No

☐ Debts to pension or profit-sharing plans, and other similar debts

☐ Yes

■ Other. Specify _____

---

Debtor 1  **Michael S. Eisenga**                                                      Case number (if known)  **20-10423**

---

| 4.7 | **Lease Finance Group, LLC** | Last 4 digits of account number _____ | **$1,612.60** |

Nonpriority Creditor's Name

**525 Washington Blvd., 15th Floor**

**Jersey City, NJ 07310**

Number Street City State Zip Code

**Who incurred the debt? Check one.**

■ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No

☐ Yes

**When was the debt incurred?**  _____

**As of the date you file, the claim is: Check all that apply**

☐ Contingent

☐ Unliquidated

☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

☐ Debts to pension or profit-sharing plans, and other similar debts

■ Other. Specify  _____

---

| 4.8 | **Midlands State Bank** | Last 4 digits of account number _____ | **$1,484.01** |

Nonpriority Creditor's Name

**302 First Ave**

**Sterling, IL 61081**

Number Street City State Zip Code

**Who incurred the debt? Check one.**

■ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No

☐ Yes

**When was the debt incurred?**  _____

**As of the date you file, the claim is: Check all that apply**

☐ Contingent

☐ Unliquidated

☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

☐ Debts to pension or profit-sharing plans, and other similar debts

■ Other. Specify  _____

---

| 4.9 | **Miller, Brussell, Ebben, & Glaeske,LLC** | Last 4 digits of account number _____ | **$23,430.00** |

Nonpriority Creditor's Name

**611 E. Wisconsin Street**

**Portage, WI 53901**

Number Street City State Zip Code

**Who incurred the debt? Check one.**

■ Debtor 1 only

☐ Debtor 2 only

☐ Debtor 1 and Debtor 2 only

☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No

☐ Yes

**When was the debt incurred?**  _____

**As of the date you file, the claim is: Check all that apply**

☐ Contingent

☐ Unliquidated

☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans

☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims

☐ Debts to pension or profit-sharing plans, and other similar debts

■ Other. Specify  _____

---

Debtor 1  **Michael S. Eisenga**                                              Case number (if known)   **20-10423**

---

| 4.1 0 | **Old National Bank** | | | | **$5,907,733.12** |

Nonpriority Creditor's Name

**P.O. Box 3728
Evansville, IN 47736**
Number Street City State Zip Code

**Who incurred the debt?** Check one.

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No
☐ Yes

**Last 4 digits of account number** _____

**When was the debt incurred?**  **05/05/2017**

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
■ Other. Specify _____

---

| 4.1 1 | **PNC Bank** | | | | **$743.66** |

Nonpriority Creditor's Name

**2730 Liberty Ave
Pittsburgh, PA 15222**
Number Street City State Zip Code

**Who incurred the debt?** Check one.

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No
☐ Yes

**Last 4 digits of account number** _____

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
■ Other. Specify _____

---

| 4.1 2 | **State Bank of Cross Plains** | | | | **$1,503.38** |

Nonpriority Creditor's Name

**P.O. Box 218
Cross Plains, WI 53528**
Number Street City State Zip Code

**Who incurred the debt?** Check one.

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another
☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No
☐ Yes

**Last 4 digits of account number** _____

**When was the debt incurred?** _____

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
■ Other. Specify _____

---

Debtor 1    **Michael S. Eisenga**                                                   Case number *(if known)*    **20-10423**

---

| 4.1 3 | **Suntrust Consumer Loan Payments** | Last 4 digits of account number ___ ___ ___ ___ | $423.30 |

Nonpriority Creditor's Name
**P.O. Box 791144**
**Baltimore, MD 21279**
Number Street City State Zip Code

**Who incurred the debt? Check one.**

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No
☐ Yes

When was the debt incurred? _____

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
☐ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
■ Other. Specify _____

---

| 4.1 4 | **SUPERVALU Holdings, Inc.** | Last 4 digits of account number ___ ___ ___ ___ | $161,264.63 |

Nonpriority Creditor's Name
**7075 Flying Cloud Drive**
**Eden Prairie, MN 55344**
Number Street City State Zip Code

**Who incurred the debt? Check one.**

■ Debtor 1 only
☐ Debtor 2 only
☐ Debtor 1 and Debtor 2 only
☐ At least one of the debtors and another

☐ **Check if this claim is for a community debt**

**Is the claim subject to offset?**

■ No
☐ Yes

When was the debt incurred? _____

**As of the date you file, the claim is:** Check all that apply

☐ Contingent
☐ Unliquidated
■ Disputed

**Type of NONPRIORITY unsecured claim:**

☐ Student loans
☐ Obligations arising out of a separation agreement or divorce that you did not report as priority claims
☐ Debts to pension or profit-sharing plans, and other similar debts
■ Other. Specify _____

---

| **Part 3:** | **List Others to Be Notified About a Debt That You Already Listed** |

5. Use this page only if you have others to be notified about your bankruptcy, for a debt that you already listed in Parts 1 or 2. For example, if a collection agency is trying to collect from you for a debt you owe to someone else, list the original creditor in Parts 1 or 2, then list the collection agency here. Similarly, if you have more than one creditor for any of the debts that you listed in Parts 1 or 2, list the additional creditors here. If you do not have additional persons to be notified for any debts in Parts 1 or 2, do not fill out or submit this page.

| **Part 4:** | **Add the Amounts for Each Type of Unsecured Claim** |

6. **Total the amounts of certain types of unsecured claims. This information is for statistical reporting purposes only. 28 U.S.C. §159. Add the amounts for each type of unsecured claim.**

| | | | | | Total Claim |
|---|---|---|---|---|---|
| **Total claims from Part 1** | 6a. | **Domestic support obligations** | 6a. | $ | 200,000.00 |
| | 6b. | **Taxes and certain other debts you owe the government** | 6b. | $ | 0.00 |
| | 6c. | **Claims for death or personal injury while you were intoxicated** | 6c. | $ | 0.00 |
| | 6d. | **Other.** Add all other priority unsecured claims. Write that amount here. | 6d. | $ | 0.00 |
| | 6e. | **Total Priority.** Add lines 6a through 6d. | 6e. | $ | 200,000.00 |
| | | | | | Total Claim |
| **Total claims from Part 2** | 6f. | **Student loans** | 6f. | $ | 0.00 |
| | 6g. | **Obligations arising out of a separation agreement or divorce that you did not report as priority claims** | 6g. | $ | 0.00 |
| | 6h. | **Debts to pension or profit-sharing plans, and other similar debts** | 6h. | $ | 0.00 |

---

Debtor 1   **Michael S. Eisenga**                                        Case number (if known)    **20-10423**

|   | 6i. | **Other.** Add all other nonpriority unsecured claims. Write that amount here. | 6i. | $ | **14,702,256.99** |
|---|---|---|---|---|---|
|   | 6j. | **Total Nonpriority.** Add lines 6f through 6i. | 6j. | $ | **14,702,256.99** |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name _____ Middle Name _____ Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name _____ Middle Name _____ Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number | **20-10423** |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 106G
## Schedule G: Executory Contracts and Unexpired Leases                    12/15

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the additional page, fill it out, number the entries, and attach it to this page. On the top of any additional pages, write your name and case number (if known).

1. **Do you have any executory contracts or unexpired leases?**
   ☐ No. Check this box and file this form with the court with your other schedules.  You have nothing else to report on this form.
   ☑ Yes. Fill in all of the information below even if the contacts of leases are listed on *Schedule A/B:Property* (Official Form 106 A/B).

2. **List separately each person or company with whom you have the contract or lease. Then state what each contract or lease is for (for example, rent, vehicle lease, cell phone).** See the instructions for this form in the instruction booklet for more examples of executory contracts and unexpired leases.

| Person or company with whom you have the contract or lease<br>Name, Number, Street, City, State and ZIP Code | State what the contract or lease is for |
|---|---|
| 2.1    **American Financial Network ,Inc.**<br>**21403 Chagrin Blvd., Suite 230**<br>**Beachwood, OH 44122** | **Lease No. 3592** |
| 2.2    **Lease Finance Group, LLC**<br>**525 Washington Blvd., 15th Floor**<br>**Jersey City, NJ 07310** | **Lease No. 1993019A** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name        Middle Name        Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name        Middle Name        Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number | **20-10423** |
| (if known) | |

☐ Check if this is an amended filing

## Official Form 106H
## Schedule H: Your Codebtors                                                      12/15

Codebtors are people or entities who are also liable for any debts you may have. Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, copy the Additional Page, fill it out, and number the entries in the boxes on the left. Attach the Additional Page to this page. On the top of any Additional Pages, write your name and case number (if known). Answer every question.

    **1. Do you have any codebtors?** (If you are filing a joint case, do not list either spouse as a codebtor.)

    ☐ No
    ■ Yes

    **2. Within the last 8 years, have you lived in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, and Wisconsin.)

    ■ No. Go to line 3.
    ☐ Yes. Did your spouse, former spouse, or legal equivalent live with you at the time?

    **3. In Column 1, list all of your codebtors. Do not include your spouse as a codebtor if your spouse is filing with you. List the person shown in line 2 again as a codebtor only if that person is a guarantor or cosigner. Make sure you have listed the creditor on Schedule D (Official Form 106D), Schedule E/F (Official Form 106E/F), or Schedule G (Official Form 106G). Use Schedule D, Schedule E/F, or Schedule G to fill out Column 2.**

| | *Column 1:* **Your codebtor**<br>Name, Number, Street, City, State and ZIP Code | *Column 2:* **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|---|
| 3.1 | **Advantage Management, LLC**<br>**N4365 State Road 73**<br>**Columbus, WI 53925** | ☐ Schedule D, line _____<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>**Falcon Leasing,Div. Falcon National Bank** |
| 3.2 | **BDW Holdings Beaver Dam, LLC**<br>**N4365 State Hwy 73**<br>**Columbus, WI 53925** | ☐ Schedule D, line _____<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>**Key Bank National Association** |
| 3.3 | **BDW Holdings Waupun, LLC**<br>**N4365 State Hwy 73**<br>**Columbus, WI 53925** | ☐ Schedule D, line _____<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>**Key Bank National Association** |

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

| Debtor 1 | **Michael S. Eisenga** | Case number *(if known)* | **20-10423** |
|---|---|---|---|

| ▮ | **Additional Page to List More Codebtors** | |
|---|---|---|

| *Column 1:* **Your codebtor** | *Column 2:* **The creditor to whom you owe the debt**<br>Check all schedules that apply: |
|---|---|
| 3.4    **First American Properties, LLC**<br>**N4365 State Hwy 73**<br>**Columbus, WI 53925** | ☐ Schedule D, line _____<br>☐ Schedule E/F, line _____<br>☐ Schedule G _____<br>**American Financial Network ,Inc.** |

**Fill in this information to identify your case:**

| | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name      Middle Name      Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name      Middle Name      Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number (if known) | **20-10423** |

☐ Check if this is an amended filing

Official Form 106Dec
# Declaration About an Individual Debtor's Schedules

12/15

If two married people are filing together, both are equally responsible for supplying correct information.

You must file this form whenever you file bankruptcy schedules or amended schedules. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

**Sign Below**

Did you pay or agree to pay someone who is NOT an attorney to help you fill out bankruptcy forms?

☒ No

☐ Yes. Name of person _____    *Attach Bankruptcy Petition Preparer's Notice, Declaration, and Signature (Official Form 119)*

Under penalty of perjury, I declare that I have read the summary and schedules filed with this declaration and that they are true and correct.

X _____    X _____
Michael S. Eisenga
Signature of Debtor 1            Signature of Debtor 2

Date **March 11, 2020**            Date _____

| Fill in this information to identify your case: | |
|---|---|

| Debtor 1 | **Michael S. Eisenga** | | |
|---|---|---|---|
| | First Name | Middle Name | Last Name |
| Debtor 2 | | | |
| (Spouse if, filing) | First Name | Middle Name | Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN | | |
| Case number | **20-10423** | | |
| (if known) | | | |

☐ Check if this is an amended filing

## Official Form 107
## Statement of Financial Affairs for Individuals Filing for Bankruptcy                4/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case number (if known). Answer every question.

**Part 1:    Give Details About Your Marital Status and Where You Lived Before**

1.  **What is your current marital status?**

    ☐ Married
    ■ Not married

2.  **During the last 3 years, have you lived anywhere other than where you live now?**

    ■ No
    ☐ Yes. List all of the places you lived in the last 3 years. Do not include where you live now.

| Debtor 1 Prior Address: | Dates Debtor 1 lived there | Debtor 2 Prior Address: | Dates Debtor 2 lived there |
|---|---|---|---|

3.  **Within the last 8 years, did you ever live with a spouse or legal equivalent in a community property state or territory?** (*Community property states and territories* include Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington and Wisconsin.)

    ■ No
    ☐ Yes. Make sure you fill out *Schedule H: Your Codebtors* (Official Form 106H).

**Part 2    Explain the Sources of Your Income**

4.  **Did you have any income from employment or from operating a business during this year or the two previous calendar years?**
    Fill in the total amount of income you received from all jobs and all businesses, including part-time activities.
    If you are filing a joint case and you have income that you receive together, list it only once under Debtor 1.

    ☐ No
    ■ Yes. Fill in the details.

| | Debtor 1 Sources of income Check all that apply. | Gross income (before deductions and exclusions) | Debtor 2 Sources of income Check all that apply. | Gross income (before deductions and exclusions) |
|---|---|---|---|---|
| For the calendar year before that: (January 1 to December 31, 2018 ) | ☐ Wages, commissions, bonuses, tips | **$8,014,688.00** | ☐ Wages, commissions, bonuses, tips | |
| | ■ Operating a business | | ☐ Operating a business | |

Debtor 1    **Michael S. Eisenga**                                                          Case number (*if known*)    **20-10423**

| Debtor 1 | | Debtor 2 | |
| --- | --- | --- | --- |
| **Sources of income**<br>Check all that apply. | **Gross income**<br>(before deductions and exclusions) | **Sources of income**<br>Check all that apply. | **Gross income**<br>(before deductions and exclusions) |
| ☐ Wages, commissions, bonuses, tips | $842,730.00 | ☐ Wages, commissions, bonuses, tips | |
| ■ Operating a business | | ☐ Operating a business | |
| ☐ Wages, commissions, bonuses, tips | $22,630.00 | ☐ Wages, commissions, bonuses, tips | |
| ■ Operating a business | | ☐ Operating a business | |

5.  **Did you receive any other income during this year or the two previous calendar years?**
    Include income regardless of whether that income is taxable. Examples of *other income* are alimony; child support; Social Security, unemployment, and other public benefit payments; pensions; rental income; interest; dividends; money collected from lawsuits; royalties; and gambling and lottery winnings. If you are filing a joint case and you have income that you received together, list it only once under Debtor 1.

    List each source and the gross income from each source separately. Do not include income that you listed in line 4.

    ■ No
    ☐ Yes. Fill in the details.

| Debtor 1 | | Debtor 2 | |
| --- | --- | --- | --- |
| **Sources of income**<br>Describe below. | **Gross income from each source**<br>(before deductions and exclusions) | **Sources of income**<br>Describe below. | **Gross income**<br>(before deductions and exclusions) |

---

**Part 3:    List Certain Payments You Made Before You Filed for Bankruptcy**

6.  **Are either Debtor 1's or Debtor 2's debts primarily consumer debts?**
    ■ No.    **Neither Debtor 1 nor Debtor 2 has primarily consumer debts.** *Consumer debts* are defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."

    During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $6,825* or more?
    ■ No.    Go to line 7.
    ☐ Yes    List below each creditor to whom you paid a total of $6,825* or more in one or more payments and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.
    * Subject to adjustment on 4/01/22 and every 3 years after that for cases filed on or after the date of adjustment.

    ■ Yes.    **Debtor 1 or Debtor 2 or both have primarily consumer debts.**
    During the 90 days before you filed for bankruptcy, did you pay any creditor a total of $600 or more?
    ■ No.    Go to line 7.
    ☐ Yes    List below each creditor to whom you paid a total of $600 or more and the total amount you paid that creditor. Do not include payments for domestic support obligations, such as child support and alimony. Also, do not include payments to an attorney for this bankruptcy case.

| Creditor's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Was this payment for ... |
| --- | --- | --- | --- | --- |

Debtor 1    **Michael S. Eisenga**                                        Case number *(if known)*   **20-10423**

---

7.  **Within 1 year before you filed for bankruptcy, did you make a payment on a debt you owed anyone who was an insider?**
    *Insiders* include your relatives; any general partners; relatives of any general partners; partnerships of which you are a general partner; corporations of which you are an officer, director, person in control, or owner of 20% or more of their voting securities; and any managing agent, including one for a business you operate as a sole proprietor. 11 U.S.C. § 101. Include payments for domestic support obligations, such as child support and alimony.

    ■ No
    ☐ Yes. List all payments to an insider.

    | Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment |
    |---|---|---|---|---|

8.  **Within 1 year before you filed for bankruptcy, did you make any payments or transfer any property on account of a debt that benefited an insider?**
    Include payments on debts guaranteed or cosigned by an insider.

    ■ No
    ☐ Yes. List all payments to an insider

    | Insider's Name and Address | Dates of payment | Total amount paid | Amount you still owe | Reason for this payment Include creditor's name |
    |---|---|---|---|---|

---

**Part 4:    Identify Legal Actions, Repossessions, and Foreclosures**

9.  **Within 1 year before you filed for bankruptcy, were you a party in any lawsuit, court action, or administrative proceeding?**
    List all such matters, including personal injury cases, small claims actions, divorces, collection suits, paternity actions, support or custody modifications, and contract disputes.

    ☐ No
    ■ Yes. Fill in the details.

    | Case title Case number | Nature of the case | Court or agency | Status of the case |
    |---|---|---|---|
    | Alliant Credit Union vs. CCC Lot 2, LLC et al (Michael S. Eisenga) 2019CV000148 | Foreclosure | Columbia County Circuit Court 400 De Witt Street Portage, WI 53901 | ■ Pending ☐ On appeal ☐ Concluded |
    | Select Enterprises vs. Kestrel Ridge Country Club et al 2019SC000174 | Small Claims | Columbia County Circuit Court P.O. Box 587 Portage, WI 53901 | ☐ Pending ☐ On appeal ■ Concluded |
    | Michael S. Eisenga vs. Juliet M. Nowak 2019CV000040 | Money Judgment | Columbia County Circuit Court P.O. Box 587 Portage, WI 53901 | ☐ Pending ☐ On appeal ■ Concluded |
    | Waupun Auto Supply, Inc. vs. Michael Eisenga 2019SC0000091 | Small Claims | Columbia County Circuit Court P.O. Box 587 Portage, WI 53901 | ☐ Pending ☐ On appeal ■ Concluded |

10. **Within 1 year before you filed for bankruptcy, was any of your property repossessed, foreclosed, garnished, attached, seized, or levied?**
    Check all that apply and fill in the details below.

    ■ No. Go to line 11.
    ☐ Yes. Fill in the information below.

    | Creditor Name and Address | Describe the Property Explain what happened | Date | Value of the property |
    |---|---|---|---|

---

Debtor 1    **Michael S. Eisenga**                                   Case number *(if known)*    **20-10423**

---

11. Within 90 days before you filed for bankruptcy, did any creditor, including a bank or financial institution, set off any amounts from your accounts or refuse to make a payment because you owed a debt?

☑ No
☐ Yes. Fill in the details.

| Creditor Name and Address | Describe the action the creditor took | Date action was taken | Amount |
|---|---|---|---|

12. Within 1 year before you filed for bankruptcy, was any of your property in the possession of an assignee for the benefit of creditors, a court-appointed receiver, a custodian, or another official?

☑ No
☐ Yes

<div style="background:black;color:white">**Part 5:**</div> List Certain Gifts and Contributions

13. Within 2 years before you filed for bankruptcy, did you give any gifts with a total value of more than $600 per person?

☑ No
☐ Yes. Fill in the details for each gift.

| Gifts with a total value of more than $600 per person | Describe the gifts | Dates you gave the gifts | Value |
|---|---|---|---|
| Person to Whom You Gave the Gift and Address: | | | |

14. Within 2 years before you filed for bankruptcy, did you give any gifts or contributions with a total value of more than $600 to any charity?

☑ No
☐ Yes. Fill in the details for each gift or contribution.

| Gifts or contributions to charities that  total more than $600 | Describe what you contributed | Dates you contributed | Value |
|---|---|---|---|
| Charity's Name | | | |
| Address (Number, Street, City, State and ZIP Code) | | | |

<div style="background:black;color:white">**Part 6:**</div> List Certain Losses

15. Within 1 year before you filed for bankruptcy or since you filed for bankruptcy, did you lose anything because of theft, fire, other disaster, or gambling?

☑ No
☐ Yes.  Fill in the details.

| Describe the property you lost and how the loss occurred | Describe any insurance coverage for the loss. Include the amount that insurance has paid. List pending insurance claims on line 33 of *Schedule A/B: Property.* | Date of your loss | Value of property lost |
|---|---|---|---|

<div style="background:black;color:white">**Part 7:**</div> List Certain Payments or Transfers

16. Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone you consulted about seeking bankruptcy or preparing a bankruptcy petition?
Include any attorneys, bankruptcy petition preparers, or credit counseling agencies for services required in your bankruptcy.

☐ No
☑ Yes. Fill in the details.

| Person Who Was Paid Address Email or website address Person Who Made the Payment, if Not You | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| Kerkman & Dunn 839 N. Jefferson St., Ste. 400 Milwaukee, WI 53202-3744 kerkmandunn.com | Attorney Fees | 07/31/2019 | $15,000.00 |

---

Debtor 1   **Michael S. Eisenga**                                          Case number *(if known)*   **20-10423**

| Person Who Was Paid Address Email or website address Person Who Made the Payment, if Not You | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| **Kerkman & Dunn 839 N. Jefferson St., Ste. 400 Milwaukee, WI 53202-3744 First American Properties,LLC** | **Attorney Fees** | **02/07/2020** | **$15,000.00** |

17. Within 1 year before you filed for bankruptcy, did you or anyone else acting on your behalf pay or transfer any property to anyone who promised to help you deal with your creditors or to make payments to your creditors?
Do not include any payment or transfer that you listed on line 16.

☐ No
■ Yes. Fill in the details.

| Person Who Was Paid Address | Description and value of any property transferred | Date payment or transfer was made | Amount of payment |
|---|---|---|---|
| **Steinhilber Swanson LLP 122 W. Washington Ave, #850 Madison, WI 53703** | | | **$0.00** |

18. Within 2 years before you filed for bankruptcy, did you sell, trade, or otherwise transfer any property to anyone, other than property transferred in the ordinary course of your business or financial affairs?
Include both outright transfers and transfers made as security (such as the granting of a security interest or mortgage on your property). Do not include gifts and transfers that you have already listed on this statement.

☐ No
■ Yes. Fill in the details.

| Person Who Received Transfer Address  Person's relationship to you | Description and value of property transferred | Describe any property or payments received or debts paid in exchange | Date transfer was made |
|---|---|---|---|
| **Investors Community Bank P.O. Box 700 Manitowoc, WI 54220** | **Mortgage on Schaefer road property** | **$25,000.00 Assignment of development agreement** | **05/2019** |

19. Within 10 years before you filed for bankruptcy, did you transfer any property to a self-settled trust or similar device of which you are a beneficiary? (These are often called *asset-protection devices*.)

☐ No
■ Yes. Fill in the details.

| Name of trust | Description and value of the property transferred | Date Transfer was made |
|---|---|---|
| **Michael S. Eisenga Living Trust** | | |

**Part 8:   List of Certain Financial Accounts, Instruments, Safe Deposit Boxes, and Storage Units**

20. Within 1 year before you filed for bankruptcy, were any financial accounts or instruments held in your name, or for your benefit, closed, sold, moved, or transferred?
Include checking, savings, money market, or other financial accounts; certificates of deposit; shares in banks, credit unions, brokerage houses, pension funds, cooperatives, associations, and other financial institutions.

■ No
☐ Yes. Fill in the details.

| Name of Financial Institution and Address (Number, Street, City, State and ZIP Code) | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

| Debtor 1 | Michael S. Eisenga | Case number (if known) | 20-10423 |
|---|---|---|---|

21. Do you now have, or did you have within 1 year before you filed for bankruptcy, any safe deposit box or other depository for securities, cash, or other valuables?

■ No
☐ Yes. Fill in the details.

| Name of Financial Institution<br>Address (Number, Street, City, State and ZIP Code) | Who else had access to it?<br>Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|

22. Have you stored property in a storage unit or place other than your home within 1 year before you filed for bankruptcy?

■ No
☐ Yes. Fill in the details.

| Name of Storage Facility<br>Address (Number, Street, City, State and ZIP Code) | Who else has or had access to it?<br>Address (Number, Street, City, State and ZIP Code) | Describe the contents | Do you still have it? |
|---|---|---|---|

## Part 9:    Identify Property You Hold or Control for Someone Else

23. Do you hold or control any property that someone else owns? Include any property you borrowed from, are storing for, or hold in trust for someone.

■ No
☐ Yes. Fill in the details.

| Owner's Name<br>Address (Number, Street, City, State and ZIP Code) | Where is the property?<br>(Number, Street, City, State and ZIP Code) | Describe the property | Value |
|---|---|---|---|

## Part 10:    Give Details About Environmental Information

For the purpose of Part 10, the following definitions apply:

- ■ *Environmental law* means any federal, state, or local statute or regulation concerning pollution, contamination, releases of hazardous or toxic substances, wastes, or material into the air, land, soil, surface water, groundwater, or other medium, including statutes or regulations controlling the cleanup of these substances, wastes, or material.
- ■ *Site* means any location, facility, or property as defined under any environmental law, whether you now own, operate, or utilize it or used to own, operate, or utilize it, including disposal sites.
- ■ *Hazardous material* means anything an environmental law defines as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, contaminant, or similar term.

Report all notices, releases, and proceedings that you know about, regardless of when they occurred.

24. Has any governmental unit notified you that you may be liable or potentially liable under or in violation of an environmental law?

■ No
☐ Yes. Fill in the details.

| Name of site<br>Address (Number, Street, City, State and ZIP Code) | Governmental unit<br>Address (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

25. Have you notified any governmental unit of any release of hazardous material?

■ No
☐ Yes. Fill in the details.

| Name of site<br>Address (Number, Street, City, State and ZIP Code) | Governmental unit<br>Address (Number, Street, City, State and ZIP Code) | Environmental law, if you know it | Date of notice |
|---|---|---|---|

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                                                                                       Best Case Bankruptcy

Debtor 1    **Michael S. Eisenga**                                                        Case number *(if known)*    **20-10423**

---

26.  Have you been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

■  No
☐  Yes. Fill in the details.

| Case Title<br>Case Number | Court or agency<br>Name<br>Address (Number, Street, City,<br>State and ZIP Code) | Nature of the case | Status of the<br>case |
|---|---|---|---|

**Part 11:    Give Details About Your Business or Connections to Any Business**

27.  Within 4 years before you filed for bankruptcy, did you own a business or have any of the following connections to any business?

☐ A sole proprietor or self-employed in a trade, profession, or other activity, either full-time or part-time

■ A member of a limited liability company (LLC) or limited liability partnership (LLP)

☐ A partner in a partnership

☐ An officer, director, or managing executive of a corporation

☐ An owner of at least 5% of the voting or equity securities of a corporation

☐  No. None of the above applies. Go to Part 12.

■  Yes. Check all that apply above and fill in the details below for each business.

| Business Name<br>Address<br>(Number, Street, City, State and ZIP Code) | Describe the nature of the business<br><br>Name of accountant or bookkeeper | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| **First American Properties, LLC**<br>**146 W. Mill Street**<br>**Columbus, WI 53925** | **Rental Property** | EIN:    39-1999793<br><br>From-To |
| **American Lending Solutions, LLC**<br>**N4365 State Highway 73**<br>**Columbus, WI 53925** | **Mortgages - Credit Intermediation** | EIN:    39-1964163<br><br>From-To |
| **Advantage Management, LLC**<br>**c/o First American Funding**<br>**N4365 State Hwy 73**<br>**Columbus, WI 53925** | **Facility management company** | EIN:    81-2429267<br><br>From-To    08/02/2004-Present |
| **BDW Holdings, LLC**<br>**N4365 State Road 73**<br>**Columbus, WI 53925** | **Real estate holding company** | EIN:<br><br>From-To    02/25/2002-Present |
| **Advantage Management Beaver Dam, LLC**<br>**N4365 State Road 73**<br>**Columbus, WI 53925** | **Managment of a 27 unit assisted living facility** | EIN:<br><br>From-To    04/25/2016 |
| **Advantage Management Waupun, LLC**<br>**N4365 State Road**<br>**Columbus, WI 53925** | **Management of a 47 unit assisted living facility** | EIN:<br><br>From-To    04/25/2016 |

| Fill in this information to identify your case: | |
|---|---|
| Debtor 1 | **Michael S. Eisenga** |
| | First Name _____ Middle Name _____ Last Name |
| Debtor 2 | |
| (Spouse if, filing) | First Name _____ Middle Name _____ Last Name |
| United States Bankruptcy Court for the: | WESTERN DISTRICT OF WISCONSIN |
| Case number | **20-10423** |
| (if known) | |

☐ Check if this is an
amended filing

## Official Form 107
## Statement of Financial Affairs for Individuals Filing for Bankruptcy                4/19

Be as complete and accurate as possible. If two married people are filing together, both are equally responsible for supplying correct
information. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write your name and case
number (if known). Answer every question.

### Part 12:   Sign Below

I have read the answers on this *Statement of Financial Affairs* and any attachments, and I declare under penalty of perjury that the answers
are true and correct. I understand that making a false statement, concealing property, or obtaining money or property by fraud in connection
with a bankruptcy case can result in fines up to $250,000, or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

_Michael S. Eisenga_
Michael S. Eisenga
Signature of Debtor 1

Signature of Debtor 2

Date   **March 11, 2020**         Date

Did you attach additional pages to *Your Statement of Financial Affairs for Individuals Filing for Bankruptcy* (Official Form 107)?
■ No
☐ Yes

Did you pay or agree to pay someone who is not an attorney to help you fill out bankruptcy forms?
■ No
☐ Yes. Name of Person _____. Attach the *Bankruptcy Petition Preparer's Notice, Declaration, and Signature* (Official Form 119).

Software Copyright (c) 1996-2019 Best Case, LLC - www.bestcase.com                Best Case Bankruptcy